EXHIBIT 5

PART 1

Ann Marie Rollack Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| PACC Certificate of Ins.pdf | pdf | 3/4/11 9:37 PM | 3/4/11 9:37 PM | 3/9/11 3:45 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\PACC Certificate of Ins.pdf |
| Pennsylvania CC Certificate of Ins.pdf | pdf | 3/4/11 9:35 PM | 3/4/11 9:35 PM | 3/4/11 9:35 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Pennsylvania CC Certificate of Ins.pdf |
| BR-FAX01_1109021647076070707.PDF | PDF | 3/2/11 11:48 AM | 3/2/11 11:48 AM | 3/2/11 1:45 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021647076070707.PDF |
| BR-FAX01_1109021641257575.PDF | PDF | 3/2/11 11:48 AM | 3/2/11 11:48 AM | 3/2/11 1:28 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021641257575.PDF |
| BR-FAX01_1109021649217618.PDF | PDF | 3/2/11 11:54 AM | 3/2/11 11:54 AM | 3/2/11 2:25 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021649217618.PDF |
| BR-FAX01_1109021642588.PDF | PDF | 3/2/11 11:47 AM | 3/2/11 11:47 AM | 3/2/11 2:23 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021643427589.PDF |
| BR-FAX01_1109021650337625.PDF | PDF | 3/2/11 11:54 AM | 3/2/11 11:54 AM | 3/2/11 2:21 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021650337625.PDF |
| BR-FAX01_1109021644507601.PDF | PDF | 3/2/11 11:47 AM | 3/2/11 11:47 AM | 3/2/11 2:21 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021644047601.PDF |
| BR-FAX01_1109021644557595.PDF | PDF | 3/2/11 11:47 AM | 3/2/11 11:47 AM | 3/2/11 2:20 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021644557595.PDF |
| BR-FAX01_1109021648147012.PDF | PDF | 3/2/11 11:54 AM | 3/2/11 11:54 AM | 3/2/11 2:19 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021645557595.PDF |
| BR-FAX01_1109021653287636.PDF | PDF | 3/2/11 11:54 AM | 3/2/11 11:54 AM | 3/2/11 2:18 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021648247023.PDF |
| NCCE at a glance.pdf | pdf | 2/21/11 2:02 PM | 2/21/11 2:02 PM | 3/2/11 2:17 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\BR-FAX01_1109021653287636.PDF |
| NCCE xl Exhibitor List 2-4-11 (2).xlsx | xlsx | 2/24/11 2:59 PM | 2/24/11 2:59 PM | 2/24/11 3:19 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NCCE at a glance.pdf |
| Samsung NCCE Certificate of Ins (2).pdf | pdf | 2/24/11 12:50 PM | 2/24/11 12:50 PM | 2/24/11 3:19 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NCCE exhibitor list numeric.xlsx |
| Paid NCCE receipt.pdf | pdf | 2/24/11 1:16 AM | 2/24/11 1:16 AM | 2/24/11 1:55 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Samsung NCCE Certificate of Ins (2).pdf |
| SHEA Exhibitor list Alpha Listing as of Feb.xlsx | xlsx | 2/17/11 1:28 PM | 2/17/11 1:28 PM | 2/24/11 1:55 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Paid NCCE receipt.pdf |
| Service Kit Exhibitor List.xls | xls | 1/24/11 4:01 PM | 1/24/11 4:01 PM | 2/17/11 1:39 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\SHEA Exhibitor list Alpha Listing as of Feb.xlsx |
| NCCE11_NEWexhibitor_021011_BLAST.xls | xls | 2/10/11 3:38 PM | 2/10/11 3:38 PM | 2/16/11 4:02 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Service Kit Exhibitor List.xls |
| Dinner at Mango Tc.tif | tif | 1/21/11 2:58 PM | 1/21/11 2:58 PM | 2/16/11 4:02 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NCCE11_NEWexhibitor_021011_BLAST.xls |
| Audiology updated exhibitor list Feb14.pdf | pdf | 2/14/11 7:25 PM | 2/14/11 7:25 PM | 2/16/11 3:32 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Dinner at Mango Tc.tif |
| Today SLA.xls | xls | 2/8/11 2:54 PM | 2/8/11 2:54 PM | 2/15/11 8:49 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Audiology updated exhibitor list Feb14.pdf |
| NeXXt Show-CTO SUMMIT.xls | xls | 2/14/11 12:34 PM | 2/14/11 12:34 PM | 2/14/11 4:24 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Today SLA.xls |
| Advanced Receiving Procedures.docx | docx | 1/25/11 4:08 PM | 1/26/11 8:49 AM | 2/14/11 4:24 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NeXXt Show-CTO SUMMIT.xls |
| NCCE11_FULL_Exhibitor List_020511.xls | xls | 2/10/11 2:24 PM | 2/10/11 2:24 PM | 2/10/11 4:22 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Advanced Receiving Procedures.docx |
| today.xlsx | xlsx | 2/8/11 3:40 PM | 2/8/11 3:40 PM | 2/10/11 1:28 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NCCE11_FULL_Exhibitor List_020511.xls |
| SLA new list to email blast Feb8.xlsx | xlsx | 2/8/11 10:55 AM | 2/8/11 11:02 AM | 2/10/11 9:01 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\today.xlsx |
| NEW SL Exhibitor List 2-4-11 (2).xls | xls | 2/8/11 12:11 PM | 2/8/11 12:11 PM | 2/8/11 1:43 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\SLA new list to email blast Feb8.xlsx |
| SLA Exhibitor Updates for email blast from.xls | xls | 2/8/11 11:29 AM | 2/8/11 11:29 AM | 2/8/11 1:42 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\NEW SL Exhibitor List 2-4-11 (2).xls |
| SLA Exhibitor Updates for email blast from feb 2 and feb 7.xls | xls | 2/8/11 11:29 AM | 2/8/11 11:29 AM | 2/8/11 12:30 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\SLA Exhibitor Updates for email blast from.xls |
| delivery lists.docx | docx | 1/31/11 2:55 PM | 1/31/11 2:55 PM | 2/1/11 2:37 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\SLA Exhibitor Updates for email blast from Feb 2 and Feb 7.xls |
| Dinner at Mango.jpg | jpg | 1/24/11 2:00 PM | 1/24/11 2:00 PM | 1/27/11 12:31 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1429590588-2001013775-1174\Dinner at Mango.jpg |

CAD Laptop

| Name | File Ext | File Created | Last Viewed | File Deleted | Full Path |
|---|---|---|---|---|---|

CAD Laptop

| Name | Doc Ext | Date Created | Date Written | Date Deleted | Full Path |
|---|---|---|---|---|---|
| BCECLevel1.pdf | pdf | 2/11/11 5:24 PM | 2/11/11 5:24 PM | 3/24/11 5:33 PM | C:\5Recycle.Bin\S-1-5-21-...\Dc10\BCECLevel1.pdf |
| BCECLevel2.pdf | pdf | 2/11/11 5:24 PM | 2/11/11 5:24 PM | 3/24/11 5:33 PM | C:\5Recycle.Bin\S-1-5-21-...\Dc11\BCECLevel2.pdf |
| BCECLevel3.pdf | pdf | 2/11/11 5:24 PM | 2/11/11 5:24 PM | 3/24/11 5:33 PM | C:\5Recycle.Bin\S-1-5-21-...\Dc12\BCECLevel3.pdf |
| American Overseas Trading Corp_10x10.dwg | dwg | 2/20/11 5:51 PM | 2/20/11 5:51 PM | 2/24/11 5:33 PM | C:\5Recycle.Bin\S-1-5-21-...\American Overseas Trading Corp_10x10.dwg |
| 1044005.pdf | pdf | 2/20/11 5:57 PM | 2/20/11 5:57 PM | 2/24/11 5:33 PM | C:\5Recycle.Bin\S-1-5-21-...\1044005.pdf |
| 07_Academy Central_Academy Store.pdf | pdf | 2/20/11 5:53 PM | 2/20/11 6:22 PM | 2/20/11 6:24 PM | C:\5Recycle.Bin\S-1-5-21-...\07_Academy Central_Academy Store.pdf |
| Discovery Pod.jpg | jpg | 2/20/11 12:42 PM | 2/20/11 12:40 PM | 2/24/11 12:47 PM | C:\5Recycle.Bin\S-1-5-21-...\Discovery Pod.jpg |
| 60ftRetail Floor Plan_Exho2.18.11.pdf | pdf | 2/18/11 3:56 AM | 2/18/11 3:56 AM | 2/18/11 3:56 AM | C:\5Recycle.Bin\S-1-5-21-...\60ftRetail Floor Plan_Exho2.18.11.pdf |
| Program at a Glance.dwg | dwg | 2/11/11 2:06 PM | 2/11/11 3:14 PM | 2/11/11 3:14 PM | C:\5Recycle.Bin\S-1-5-21-...\Program at a Glance.dwg |
| Program at a Glance.pdf | pdf | 2/11/11 3:13 PM | 2/11/11 3:13 PM | 2/11/11 3:13 PM | C:\5Recycle.Bin\S-1-5-21-...\Program at a Glance.pdf |
| BIM FOR GRAPHICS_GCY1.XTF | XTF | 2/21/11 6:45 PM | 2/21/11 6:45 PM | 2/21/11 6:53 PM | C:\5Recycle.Bin\S-1-5-21-...\BIM FOR GRAPHICS_GCY1.XTF |
| Dim for Graphics_grp1.bak | bak | 2/21/11 5:56 PM | 2/21/11 6:44 PM | 2/21/11 6:44 PM | C:\5Recycle.Bin\S-1-5-21-...\Dim for Graphics_grp1.bak |
| Blank_Trinity 1.emf | emf | 2/18/11 10:20 AM | 2/18/11 10:20 AM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\Blank_Trinity 1.emf |
| Blank_T2.emf | emf | 2/18/11 10:20 AM | 2/18/11 10:20 AM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\Blank_T2.emf |
| 1m.jpg | jpg | 2/21/11 8:42 PM | 2/21/11 8:43 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\1m.jpg |
| 15mm.jpg | jpg | 2/21/11 8:43 PM | 2/21/11 8:43 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\15mm.jpg |
| 24mm.jpg | jpg | 2/21/11 8:45 PM | 2/21/11 8:45 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\24mm.jpg |
| 36mm.jpg | jpg | 2/21/11 8:38 PM | 2/21/11 8:38 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\36mm.jpg |
| Dim for Graphics_grp2.bak | bak | 2/21/11 6:57 PM | 2/21/11 6:57 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\Dim for Graphics_grp2.bak |
| Dim for 1.dwg | dwg | 2/21/11 5:56 PM | 2/21/11 6:55 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\Dim for 1.dwg |
| sample_floorplan.pdf | pdf | 2/21/11 6:58 PM | 2/21/11 6:48 PM | 2/21/11 8:51 PM | C:\5Recycle.Bin\S-1-5-21-...\sample_floorplan.pdf |
| BCEG-Specifications.pdf | pdf | 2/11/11 5:55 PM | 2/11/11 5:58 PM | 2/11/11 6:49 PM | C:\5Recycle.Bin\S-1-5-21-...\BCEG-Specifications.pdf |
| MAH Facilities Map - Tower+WKing+Trinity 8x11 101222 (2).pdf | pdf | 2/16/11 4:53 PM | 2/16/11 4:53 PM | 2/21/11 8:26 PM | C:\5Recycle.Bin\S-1-5-21-...\MAH Facilities Map - Tower+WKing+Trinity 8x11 101222 (2).pdf |
| MAH Facilities Map - Tower+WKing+Trinity 8x11 101222.pdf | pdf | 2/16/11 4:53 PM | 2/16/11 4:53 PM | 2/21/11 8:26 PM | C:\5Recycle.Bin\S-1-5-21-...\MAH Facilities Map - Tower+WKing+Trinity 8x11 101222.pdf |
| MAH%20Facilities%20Map... 101222.pdf | pdf | 2/16/11 4:53 PM | 2/16/11 4:53 PM | 2/21/11 8:26 PM | C:\5Recycle.Bin\S-1-5-21-...\MAH%20Facilities%20Map...101222.pdf |
| Milton Analisis Facilities Map 11X17 101223.pdf | pdf | 2/16/11 4:53 PM | 2/16/11 4:53 PM | 2/21/11 8:26 PM | C:\5Recycle.Bin\S-1-5-21-...\Milton Analisis Facilities Map 11X17 101223.pdf |
| View4.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:59 PM | 2/21/11 6:09 PM | C:\5Recycle.Bin\S-1-5-21-...\View4.jpg |
| View5.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:59 PM | 2/21/11 6:09 PM | C:\5Recycle.Bin\S-1-5-21-...\View5.jpg |
| View6.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:55 PM | 2/21/11 6:08 PM | C:\5Recycle.Bin\S-1-5-21-...\View6.jpg |
| View3.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:55 PM | 2/21/11 6:08 PM | C:\5Recycle.Bin\S-1-5-21-...\View3.jpg |
| View2.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:37 PM | 2/21/11 6:08 PM | C:\5Recycle.Bin\S-1-5-21-...\View2.jpg |
| View1.jpg | jpg | 2/15/11 9:28 AM | 1/27/11 11:25 PM | 2/21/11 6:08 PM | C:\5Recycle.Bin\S-1-5-21-...\View1.jpg |
| American Overseas Trading Corp_10x10.bak | bak | 2/20/11 5:30 PM | 2/21/11 9:43 AM | 2/21/11 5:43 PM | C:\5Recycle.Bin\S-1-5-21-...\American Overseas Trading Corp_10x10.bak |
| American Overseas Trading Corp_10x10-Plan View.pdf | pdf | 2/19/11 6:18 PM | 2/19/11 6:18 PM | 2/21/11 5:42 PM | C:\5Recycle.Bin\S-1-5-21-...\American Overseas Trading Corp_10x10-Plan View.pdf |
| American Overseas Trading Corp_10x10-Perspective (2).pdf | pdf | 2/19/11 6:02 PM | 2/19/11 6:02 PM | 2/21/11 5:42 PM | C:\5Recycle.Bin\S-1-5-21-...\American Overseas Trading Corp_10x10-Perspective (2).pdf |
| Test1.jpg | jpg | 2/21/11 3:49 PM | 2/21/11 3:40 PM | 2/21/11 3:59 PM | C:\5Recycle.Bin\S-1-5-21-...\Test1.jpg |
| Test2.jpg | jpg | 2/21/11 2:18 PM | 2/21/11 2:18 PM | 2/21/11 3:28 PM | C:\5Recycle.Bin\S-1-5-21-...\Test2.jpg |
| Test3.jpg | jpg | 2/21/11 2:18 PM | 2/21/11 2:42 PM | 2/21/11 3:20 PM | C:\5Recycle.Bin\S-1-5-21-...\Test3.jpg |
| Test4.jpg | jpg | 2/21/11 2:18 PM | 2/21/11 2:42 PM | 2/21/11 3:20 PM | C:\5Recycle.Bin\S-1-5-21-...\Test4.jpg |
| Test5.jpg | jpg | 2/21/11 2:18 PM | 2/21/11 2:18 PM | 2/21/11 2:43 PM | C:\5Recycle.Bin\S-1-5-21-...\Test5.jpg |
| Loupel Concepts_Prop-Rev3_020111_KM.pdf | pdf | 2/15/11 9:28 AM | 2/15/11 9:11 AM | 2/15/11 1:57 PM | C:\5Recycle.Bin\S-1-5-21-...\Loupel Concepts_Prop-Rev3_020111_KM.pdf |
| Test6.jpg | jpg | 2/15/11 9:22 AM | 2/15/11 12:31 AM | 2/15/11 1:13 PM | C:\5Recycle.Bin\S-1-5-21-...\Test6.jpg |
| Test7.jpg | jpg | 2/15/11 9:22 AM | 2/15/11 12:31 AM | 2/15/11 1:13 PM | C:\5Recycle.Bin\S-1-5-21-...\Test7.jpg |
| Photoshop backgrounds at PSD Graphics.url | url | 2/15/11 12:44 PM | 2/15/11 12:49 PM | 2/15/11 12:49 PM | C:\5Recycle.Bin\S-1-5-21-...\Photoshop backgrounds at PSD Graphics.url |
| lgrb.jpg | jpg | 2/15/11 12:44 PM | 2/15/11 9:27 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\lgrb.jpg |
| lgrb.bak | bak | 2/15/11 12:42 PM | 2/15/11 9:27 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\lgrb.bak |
| cutTUM53.dwg | dwg | 2/15/11 9:28 AM | 12/21/10 9:16 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\cutTUM53.dwg |
| cutTUM53.dwg | dwg | 2/15/11 9:28 AM | 12/21/10 9:16 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\cutTUM53.dwg |
| SITE Logo-2.jpg | jpg | 2/15/11 5:20 AM | 2/15/11 5:20 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\SITE Logo-2.jpg |
| SITE Logo-4.jpg | jpg | 2/15/11 5:27 AM | 2/15/11 5:27 AM | 2/15/11 11:15 AM | C:\5Recycle.Bin\S-1-5-21-...\SITE Logo-4.jpg |
| 2011_Logo.tip | tip | 2/15/11 9:28 AM | 12/11/10 12:24 PM | 2/15/11 10:11 AM | C:\5Recycle.Bin\S-1-5-21-...\2011_Logo.tip |
| 2011APPVD_Sign_Locks.tip | tip | 2/15/11 9:58 AM | 12/11/10 12:26 PM | 2/15/11 10:11 AM | C:\5Recycle.Bin\S-1-5-21-...\2011APPVD_Sign_Locks.tip |

CAD License

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 2014Koen.zip | zip | 2/15/11 9:28 AM | 12/27/10 12:25 PM | 2/15/11 11:15 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\D011Fem3.zip |
| Carpet.zip | zip | 2/15/11 9:28 AM | 12/21/10 12:27 PM | 2/15/11 11:15 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Carpet.zip |
| Fem2010_FOR REFERENCE.zip | zip | 2/15/11 9:28 AM | 12/21/10 12:26 PM | 2/15/11 11:15 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Fem2010_FOR REFERENCE.zip |
| A1.jpg | jpg | 2/15/11 9:46 AM | 2/15/11 9:46 AM | 2/15/11 10:25 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\A1.jpg |
| A2.jpg | jpg | 2/15/11 9:45 AM | 2/15/11 9:45 AM | 2/15/11 10:24 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\A2.jpg |
| A3.jpg | jpg | 2/15/11 9:45 AM | 2/15/11 9:50 AM | 2/15/11 1:54 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\A3.jpg |
| A4.jpg | jpg | 2/15/11 9:45 AM | 2/15/11 9:45 AM | 2/15/11 5:50 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\A4.jpg |
| AdanCo-TheVIn-BACK.jpg | jpg | 2/15/11 9:28 AM | 12/21/10 5:07 PM | 2/15/11 9:30 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Headquarters#back2.jpg |
| HeadquartersCo-2.jpg | jpg | 2/15/11 9:28 AM | 12/21/10 8:39 PM | 2/15/11 9:30 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Headquarters#Co-2.jpg |
| Headquarters-2.jpg | jpg | 2/15/11 9:28 AM | 12/21/10 8:40 PM | 2/15/11 9:30 AM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Headquarters-2.jpg |
| Program at a Glance Perspective (1).pdf | pdf | 2/14/11 3:31 PM | 2/14/11 3:31 PM | 2/14/11 4:29 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Program at a Glance Perspective (1).pdf |
| 2A_Professional Development Counter.pdf | pdf | 2/11/11 4:24 PM | 2/11/11 4:24 PM | 2/14/11 2:33 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\2A_Professional Development Counter.pdf |
| 2A_Professional Development Counter Plan View (1).pdf | pdf | 2/11/11 4:22 PM | 2/11/11 4:22 PM | 2/14/11 2:15 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\2A_Professional Development Counter Plan View (1).pdf |
| 2A_Professional Development Counter Perspective (1).pdf | pdf | 2/11/11 4:23 PM | 2/11/11 4:23 PM | 2/14/11 4:24 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\2A_Professional Development Counter Perspective (1).pdf |
| 2A_Program at a Glance.dwg | dwg | 2/11/11 3:20 PM | 2/11/11 3:34 PM | 2/11/11 3:59 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\2A_Program at a Glance.dwg |
| 2A_Program at a Glance.pdf | pdf | 2/11/11 3:20 PM | 2/11/11 3:20 PM | 2/11/11 3:39 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\2A_Program at a Glance.pdf |
| plot.log | log | 2/10/11 4:49 PM | 2/11/11 3:33 PM | 2/11/11 3:33 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\plot.log |
| Program at a Glance Elements.pdf | pdf | 2/11/11 3:33 PM | 2/11/11 3:33 PM | 2/14/11 3:33 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Program at a Glance Elements.pdf |
| Program at a Glance.bak | bak | 2/11/11 3:27 PM | 2/11/11 3:31 PM | 2/11/11 3:33 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Program at a Glance.bak |
| structural-rack.bak | bak | 2/11/11 11:00 AM | 2/6/11 4:45 PM | 2/11/11 3:33 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\structural-rack.bak |
| Program at a Glance.bak | bak | 2/11/11 12:06 PM | 2/11/11 3:10 PM | 2/11/11 3:14 PM | C:\Recycle.Bin\S-1-5-21-2751547734-2446680460-2037936535-500\Program at a Glance.bak |
| PROGRAM AT A GLANCE.DFX | DFX | 2/11/11 3:03 PM | 2/11/11 3:03 PM | 2/11/11 3:14 PM | C:\Recycle.Bin\S-1-5-21-2751547734-2446680460-2037936535-500\PROGRAM AT A GLANCE.DFX |
| Program at a Glance Perspective (1).pdf | pdf | 2/11/11 3:11 PM | 2/11/11 3:11 PM | 2/11/11 3:13 PM | C:\Recycle.Bin\S-1-5-21-2751547734-2446680460-2037936535-500\Program at a Glance Perspective (1).pdf |
| Program at a Glance Plan View (1).pdf | pdf | 2/11/11 3:11 PM | 2/11/11 3:11 PM | 2/11/11 3:13 PM | C:\Recycle.Bin\S-1-5-21-2751547734-2446680460-2037936535-500\Program at a Glance Plan View (1).pdf |
| Adding_XZViewn_Toolbar_to_AutoCAD.pdf | pdf | 6/24/08 1:43 PM | 6/24/08 1:43 PM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Adding_XZViewn_Toolbar_to_AutoCAD.pdf |
| Adding_XZViewn_Toolbar_to_AutoCAD.pdf/Zone.Identifier | Identifier | | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\Adding_XZViewn_Toolbar_to_AutoCAD.pdf/Zone.Identifier |
| AutoFrameFrame feature_new AGAM-Octanorm Parts-Accessories.pdf | pdf | 3/5/10 3:10 PM | 3/5/10 3:10 PM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\AutoFrameFrame feature_new AGAM-Octanorm Parts-Accessories.pdf |
| AutoFrameFrame feature_new AGAM-Octanorm Parts-Accessories.pdf/Zone.Identifier | Identifier | | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\AutoFrameFrame feature_new AGAM-Octanorm Parts-Accessories.pdf/Zone.Identifier |
| PLEASE_READ_ME.txt/Zone.Identifier | Identifier | 3/2/11 3:39 PM | 3/2/11 3:39 PM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\PLEASE_READ_ME.txt/Zone.Identifier |
| NXbhvwrn_Information Tables_PropertiesForms.pdf | pdf | 12/16/10 9:39 PM | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\NXbhvwrn_Information Tables_PropertiesForms.pdf |
| NXbhvwrn_Information Tables_PropertiesForms.pdf/Zone.Identifier | Identifier | | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\NXbhvwrn_Information Tables_PropertiesForms.pdf/Zone.Identifier |
| NXbhvwrn_Installation_Guide.pdf | pdf | 11/3/10 12:55 PM | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\NXbhvwrn_Installation_Guide.pdf |
| NXbhvwrn_Installation_Guide.pdf/Zone.Identifier | Identifier | | 2/10/11 11:58 AM | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\NXbhvwrn_Installation_Guide.pdf/Zone.Identifier |
| XZViewn_NewInterface_Elements.pdf | pdf | 6/24/08 2:15 PM | | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\XZViewn_NewInterface_Elements.pdf |
| XZViewn_NewInterface_Elements.pdf/Zone.Identifier | Identifier | | | 2/10/11 12:00 PM | C:\Recycle.Bin\S-1-5-21-3063011998-1427950589-2201011775-1214\XZViewn_NewInterface_Elements.pdf/Zone.Identifier |

Dave Morton Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Daves carpet list 2.docx | docx | 3/9/11 2:20 PM | 3/9/11 2:20 PM | 3/10/11 1:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\Daves carpet list 2.docx |
| 66_World_2011 Hours & Timeline 2.17.11.doc | doc | 2/17/11 1:14 PM | 2/17/11 11:44 PM | 3/10/11 1:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\66_World_2011 Hours & Timeline 2.17.11.doc |
| 1769_Austar_NXTAudiology custom carpet orlong.pdf | pdf | 3/9/11 2:33 PM | 3/9/11 2:33 PM | 3/10/11 1:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\1769_Austar_NXTAudiology custom carpet orlong.pdf |
| AAA CARPET.msg | msg | 3/9/11 10:36 AM | 3/9/11 10:36 AM | 9/9/11 1:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\AAA CARPET.msg |
| Cordless Drills_x8.docx | docx | 3/9/11 3:19 PM | 3/9/11 3:19 PM | 3/9/11 3:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\Cordless Drills_x8.docx |
| BR-FA001_11030216434275988.PDF | xsb | 3/9/11 2:29 PM | 3/9/11 2:30 PM | 3/9/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\AAA usage load list 3-8-11 (version 1).xlsx |
| 5774A100 | | 3/9/11 2:27 PM | 3/9/11 2:27 PM | 3/9/11 2:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\5774A100 |
| New Microsoft Excel Worksheet.xlsx | xlsx | 3/9/11 8:56 AM | 3/9/11 8:56 AM | 3/9/11 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\New Microsoft Excel Worksheet.xlsx |
| test.xlsx | xlsx | 3/7/11 4:21 PM | 3/7/11 4:21 PM | 3/9/11 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\test.xlsx |
| test.xlsx | xlsx | 3/7/11 4:22 PM | 3/7/11 4:21 PM | 3/9/11 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\test.xlsx |
| test - Shortcut.lnk | lnk | 3/7/11 4:22 PM | 3/7/11 4:22 PM | 3/7/11 4:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\test - Shortcut.lnk |
| iTunesSetup.exe | exe | 2/16/11 2:58 PM | 2/16/11 3:00 PM | 2/21/11 4:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1229\iTunesSetup.exe |

Jay Gato Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Radiant-Heat-Quote.pdf | pdf | 3/9/11 12:55 PM | 3/9/11 12:55 PM | 3/9/11 12:56 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\Radiant-Heat-Quote.pdf |
| AAA_01 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\AAA_01 (version 1).xlsb |
| AAA_02 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\AAA_02 (version 1).xlsb |
| AAA_04 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\AAA_04 (version 1).xlsb |
| AAA_03 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\AAA_03 (version 1).xlsb |
| BR-FA001_1103021643427589.PDF | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\05_toeliandouglas_richmond (version 1).xlsb |
| AAA_06 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\AAA_06 (version 1).xlsb |
| prp_0008 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_0008 (version 1).xlsb |
| prp_0009 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_0009 (version 1).xlsb |
| prp_0010 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_0010 (version 1).xlsb |
| prp_00011 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_00011 (version 1).xlsb |
| prp_00012 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_00012 (version 1).xlsb |
| prp_00013 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:39 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_00013 (version 1).xlsb |
| prp_00014 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:39 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_00014 (version 1).xlsb |
| prp_00015 (version 1).xlsb | xlsb | 2/11/11 7:26 AM | 2/11/11 7:26 AM | 2/11/11 3:39 PM | C:\$Recycle.Bin\S-1-5-21-3069011998-1427950588-2201013775-1197\prp_00015 (version 1).xlsb |

John Brown Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 110308-063123.wmv | wmv | 3/8/11 5:51 AM | 3/9/11 7:10 AM | 3/9/11 7:12 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\110308-063123.wmv |
| 058 - Copy.JPG | JPG | 2/21/11 2:58 AM | 2/19/11 4:46 PM | 2/21/11 2:41 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\058 - Copy.JPG |
| 071.JPG | JPG | 2/21/11 2:23 AM | 2/19/11 4:54 PM | 2/21/11 2:40 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\071.JPG |
| 062.JPG | JPG | 2/21/11 2:22 AM | 2/21/11 2:21 AM | 2/21/11 2:40 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\062.JPG |
| not so innocent 010.JPG | JPG | 2/14/11 10:17 PM | 2/14/11 10:17 PM | 2/15/11 11:32 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\not so innocent 010.JPG |
| BR-FA001_1109021564342758B.PDF | PDF | 2/14/11 10:50 PM | 2/14/11 10:50 PM | 2/15/11 11:32 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\not so innocent 011.JPG |
| not so innocent 014.JPG | JPG | 2/15/11 8:42 AM | 2/15/11 8:42 AM | 2/15/11 11:32 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\not so innocent 014.JPG |
| not so innocent 015.JPG | JPG | 2/15/11 8:42 AM | 2/15/11 8:42 AM | 2/15/11 11:32 AM | C:\Recycle.Bin\S-1-5-21-3063011598-1427950589-2201013775-1228\not so innocent 015.JPG |

John Szczymik Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| addendum MDS.pdf | pdf | 2/16/11 5:35 PM | 2/16/11 5:35 PM | 3/4/11 3:51 PM | C:\$Recycle.Bin\S-1-5-21-3069011958-1427950589-2001017775-1160\addendum MDS.pdf |
| The Sun God Ra.jpg | jpg | 10/7/10 10:01 PM | 10/7/10 10:02 PM | 10/7/10 10:03 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\The Sun God Ra.jpg |
| Documents - Shortcut.lnk | lnk | 9/24/10 11:39 AM | 9/24/10 11:39 AM | 9/27/10 6:20 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Documents - Shortcut.lnk |
| Microsoft PowerPoint 2010.lnk | lnk | 6/23/10 9:28 AM | 6/23/10 9:28 AM | 9/27/10 6:20 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Microsoft PowerPoint 2010.lnk |
| Windows Live Mail.url | url | 6/23/10 9:04 AM | 6/23/10 9:13 AM | 9/27/10 4:36 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Windows Live Mail.url |
| BR-FAX01_11082216434275B9.PDF | pdf | 8/26/10 7:09 PM | 8/26/10 7:09 PM | 9/4/10 9:24 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\BR-FAX01_11082216434275B9.pdf |
| SMollenkopf_Oppenheimer_8-10-10_Final.pdf | pdf | 8/26/10 7:07 PM | 8/26/10 7:07 PM | 9/4/10 3:20 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\SMollenkopf_Oppenheimer_8-10-10_Final.pdf |
| Blue-Eyes Ultimate Dragon.jpg | jpg | 8/21/10 4:13 PM | 8/21/10 4:15 PM | 8/21/10 4:15 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Blue-Eyes Ultimate Dragon.jpg |
| Blue-Eyed Ultimate Dragon.bmp | bmp | 8/21/10 4:10 PM | 8/27/10 4:10 PM | 8/21/10 4:13 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Blue-Eyes Ultimate Dragon.bmp |
| Doc1.docx | docx | 8/20/10 8:44 PM | 8/20/10 8:44 PM | 8/20/10 9:21 PM | C:\$Recycle.Bin\S-1-5-21-3554691326-3691865427-972526633-1001\Doc1.docx |

Kelsey Baublez Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Autodiscovery save of faofro Letter.xml | xml | 3/10/11 1:31 PM | | 3/10/11 1:34 PM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\autodiscovery save of faofro Letter.xml |
| Holiday List Version 1).xlsb | xlsb | 3/10/11 1:28 AM | 3/10/11 3:28 AM | 3/10/11 1:45 PM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Holiday List Version 1).xlsb |
| book2 Version 1).xlsb | xlsb | 3/10/11 1:28 AM | 3/10/11 3:28 AM | 3/10/11 1:42 PM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\book2 Version 1).xlsb |
| Contracts for Marketing (Version 1).xlsb | xlsb | 3/10/11 1:28 AM | 3/10/11 3:28 AM | 3/10/11 1:42 PM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Contracts for Marketing (Version 1).xlsb |
| Sales - Contract year end.xlsx | xlsx | 2/4/11 9:47 AM | 2/4/11 9:47 AM | 2/4/11 9:47 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales - Contract year end.xlsx |
| 08-FA001_10050234456225B9.PDF | xls | 2/4/11 9:47 AM | 2/4/11 3:23 PM | 2/4/11 3:23 PM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\08-FA001_10050234456225B9.PDF |
| Sales monthly Feb. 2011.xls.xlsx | xlsx | 2/8/11 10:14 AM | 2/8/11 10:14 AM | 2/8/11 10:14 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales monthly Feb. 2011.xls.xlsx |
| Sales monthly Feb. 2011.xls.xlsx | xlsx | 2/8/11 10:14 AM | 2/8/11 10:14 AM | 2/8/11 10:14 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales monthly Feb. 2011.xls.xlsx |
| Preformat.htm end.htm | doc | 3/7/11 11:09 AM | 3/7/11 11:09 AM | 3/9/11 9:38 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Preformat.htm end.doc |
| Preformat.doc | doc | 3/7/11 11:08 AM | 3/7/11 11:08 AM | 3/9/11 9:38 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Preformat.doc |
| DotfileX.doc | doc | 3/7/11 11:08 AM | 3/7/11 11:08 AM | 3/9/11 9:38 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\DotfileX.doc |
| fieldset.css | css | 1/21/11 4:40 PM | 1/21/11 4:40 PM | 3/9/11 9:28 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales - Contract year end_files\fieldset.css |
| dreambook.htm | htm | 1/25/11 4:40 PM | 1/25/11 4:40 PM | 3/9/11 9:28 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales - Contract year end_files\dreambook.htm |
| stylesheet.css | css | 1/21/11 4:40 PM | 1/21/11 4:40 PM | 3/9/11 9:28 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Sales - Contract year end_files\stylesheet.css |
| salesforce contacts (542).htm | htm | 1/25/11 4:40 PM | 1/25/11 4:40 PM | 3/9/11 9:28 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\salesforce contacts (542).htm |
| field0.xml | xml | 1/25/11 11:05 AM | 1/25/11 11:05 AM | 3/9/11 9:37 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\salesforce contacts (542)_files\field0.xml |
| sheet001.htm | htm | 1/25/11 11:05 AM | 1/25/11 11:05 AM | 3/9/11 9:37 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\salesforce contacts (542)_files\sheet001.htm |
| sheet002.htm | htm | 1/25/11 11:05 AM | 1/25/11 11:05 AM | 3/9/11 9:37 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\salesforce contacts (542)_files\sheet002.htm |
| filelist.xml | xml | 1/25/11 11:05 AM | 1/25/11 11:05 AM | 3/9/11 9:37 AM | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\salesforce contacts (542)_files\filelist.xml |
| BlackBerry Desktop Software.lnk | lnk | 9/28/10 5:02 PM | 9/28/10 5:02 PM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\BlackBerry Desktop Software.lnk |
| Google Chrome.lnk | lnk | 10/4/10 11:52 AM | 3/7/11 9:29 PM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Google Chrome.lnk |
| 2012-2014 Yankee Dental Congress Proposal.msg | msg | 3/4/11 5:18 AM | 3/4/11 5:18 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\2012-2014 Yankee Dental Congress Proposal.msg |
| final YDC rates .msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\final YDC rates .msg |
| FW: NextShow Call Agenda.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: NextShow Call Agenda.msg |
| FW: Proposal.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: Proposal.msg |
| FW: ydc (2).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: ydc (2).msg |
| FW: ydc (3).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: ydc (3).msg |
| FW: ydc rendering.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: ydc rendering.msg |
| FW: ydc.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\FW: ydc.msg |
| MAA # YDC.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\MAA # YDC.msg |
| RE: 2012-2014 Yankee Dental Congress Proposal.msg | msg | 3/4/11 5:02 AM | 3/4/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: 2012-2014 Yankee Dental Congress Proposal.msg |
| RE: mobile app developer contenders.msg | msg | 3/4/11 5:02 AM | 3/4/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: mobile app developer contenders.msg |
| RE: Proposal.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: Proposal.msg |
| RE: ydc (2).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: ydc (2).msg |
| RE: YDC login info (14).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC login info (14).msg |
| RE: YDC login info (16).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC login info (16).msg |
| RE: YDC login info.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC login info.msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (17).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (17).msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (18).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (18).msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (19).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (19).msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (20).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (20).msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (21).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (21).msg |
| RE: YDC Marketplace Test Service Kit to be uploaded for viewing (22).msg | msg | 3/8/11 5:02 AM | 3/8/11 5:02 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC Marketplace Test Service Kit to be uploaded for viewing (22).msg |
| RE: YDC proposal - NextShow.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: YDC proposal - NextShow.msg |
| RE: ydc rendering (2).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: ydc rendering (2).msg |
| RE: ydc rendering (3).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: ydc rendering (3).msg |
| RE: ydc rendering.msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\RE: ydc rendering.msg |
| Untitled (19).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Untitled (19).msg |
| Untitled (10).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Untitled (10).msg |
| Untitled (8).msg | msg | 2/18/11 11:04 AM | 2/18/11 11:04 AM | | C:\Recycle.Bin\S-5-5-21-3063011998-142795058-920101375-1173\Untitled (8).msg |

Galaxy Box/Lot Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|

Kelsey Bacalso Laptop

| Name | File Ext | Date Created | Last Modified | Date Deleted | Full Path |
|---|---|---|---|---|---|

Kelley Beadles Laptop

| Name | File Ext | Date Created | Last Written | Date Deleted | Full Path |
|---|---|---|---|---|---|
| approve for mail merge.xlsx | xlsx | 12/27/10 4:55 PM | 12/27/10 4:41 PM | 12/27/10 4:44 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\approve for mail merge.xlsx |
| AutoRecovery save of Document5.asd | asd | 12/9/10 11:43 AM | 12/9/10 3:15 PM | 12/9/10 5:02 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\AutoRecovery save of Document5.asd |
| LiveRecovery save of Document6.asd | asd | 12/9/10 4:18 PM | 12/9/10 4:18 PM | 12/9/10 5:03 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\LiveRecovery save of Document6.asd |
| Book1 Version 3.xlsb | xlsb | 12/9/10 2:46 PM | 12/9/10 2:46 PM | 12/9/10 3:53 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\Book1 Version 3.xlsb |
| Final Merge List2.csv | csv | 12/9/10 12:08 PM | 12/9/10 12:08 PM | 12/9/10 12:22 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\Final Merge List2.csv |
| final Merge List.csv | csv | 12/9/10 12:06 PM | 12/9/10 12:06 PM | 12/9/10 12:22 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\final Merge List.csv |
| FINAL mailmerge file.csv | csv | 11/29/10 2:53 PM | 11/29/10 2:26 PM | 11/29/10 2:09 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1173\FINAL mailmerge file.csv |
| Homeowners Insurance, Renters Insurance and Condominium Insurance from HomeSite.url | url | 10/21/10 12:24 PM | 10/21/10 12:24 PM | 11/1/10 3:18 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1156\Homeowners Insurance, Renters Insurance and Condominium Insurance from HomeSite.url |
| Make Your Own Ringtones - Free Ringtone Maker.url | url | 10/4/10 10:50 PM | 10/4/10 10:50 PM | 11/1/10 3:18 PM | C:\$Recycle.Bin\S-5-21-3063011598-1429505689-2201031775-1156\Make Your Own Ringtones - Free Ringtone Maker.url |

Mark Epstein Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Invoice%20Heritage%206-1001.pdf | pdf | 1/4/11 4:25 PM | 7/6/10 10:56 PM | 3/7/11 10:53 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950389-2201013775-1146\Invoice%20Heritage%206-1001.pdf |
| Fileblahblahfilasdfdsa.docx | docx | 3/7/11 10:51 PM | 3/7/11 10:51 PM | 3/7/11 10:53 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950389-2201013775-1146\Fileblahblahfilasdfdsa.docx |
| Exposcx%2.url | url | 2/19/11 11:30 PM | 2/19/11 11:30 PM | 2/19/11 11:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950389-2201013775-1146\Exposcx%2.url |

Matt Epstein Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 5+ American Thoracic Society Update (version 1).xls | xls | | | | |
| 23- Molecular Medicine Tri-Conference (version 1).xls | xls | | | | |
| AAA Pricing Schedule (version 1).xls | xls | | | | |
| 221- NICEE (version 1).xls | xls | | | | |
| BRAADD_110502160342589.PDF | PDF | | | | |
| NextShear Exposure Summary (4) (version 1).xls | xls | | | | |
| New Years Hotel Fax.xls | xls | | | | |
| AutoRecovery save of Document43.asd | asd | | | | |
| 3x60HG Packing List1_18 (2) (version 1).xls | xls | | | | |
| AAA Pricing (version 1).xls | xls | | | | |
| Copy of G411AAA-Master Pricing Schedule (version 1).xls | xls | | | | |
| GT2011_Preliminary_HouslngList_112210 (version 1).xls | xls | | | | |
| SLA PRICING (version 1).xls | xls | | | | |
| Updated RFP (2) (1) (version 1).xls | xls | | | | |
| IAEE Attending (version 1).xls | xls | | | | |
| AutoRecovery save of Document1.asd | asd | | | | |
| Book1 (version 1).xls | xls | | | | |
| Competitor Rates 12-16-2009 (version 1).xls | xls | | | | |
| CompDx 11-16-2009 (2) (version 1).xls | xls | | | | |
| Copy of G411AAA-Master Pricing Schedule (version 1).xls | xls | | | | |
| Domestic Updates 12-2010 (version 1).xls | xls | | | | |
| Master Pricing Schedule (version 1).xls | xls | | | | |
| NICEE Pricing Model (version 1).xls | xls | | | | |
| Updated RFP (2) (1) (version 1).xls | xls | | | | |
| Book1 (version 1).xls | xls | | | | |
| CORT Pricing (version 1).xls | xls | | | | |
| NCCF 2011 Pricing Schedule (version 1).xls | xls | | | | |
| NCCF 2011 Pricing Schedule (version 1).xls | xls | | | | |
| Show Schedule Revenue (full list 2011 thru Dec 2011 as of 9-28-10 with Revenue (2) (version 1).xls | xls | | | | |
| Show Schedule Revenue (version 1).xls | xls | | | | |
| Material Handling Page (version 1).xls | xls | | | | |
| MatchCeleanData[2][Ven][1] (version 1).xls | xls | | | | |
| Updated RFP (2) (4) (version 1).xls | xls | | | | |
| AutoRecovery save of Christine.asd | asd | | | | |
| TSNY Domestic Full List 11-10 (version 1).xls | xls | | | | |
| AAA Pricing (version 1).xls | xls | | | | |
| Updated RFP (3) (version 1).xls | xls | | | | |
| Show Schedule (version 1).xls | xls | | | | |
| Book1 (version 1).xls | xls | | | | |
| MatchCleanData[2][Ven][1] (version 1).xls | xls | | | | |
| Insurance Premiums (version 1).xls | xls | | | | |
| CompDx 11-16-2009 (2) (version 1).xls | xls | | | | |
| Passwords (version 1).xls | xls | | | | |
| 1_7_resume.docx | docx | | | | |
| Phone067.lnk | lnk | | | | |
| Mattt.lnk | lnk | | | | |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| DS_Store | DS_Store | 3/2/11 11:20 AM | 3/12/11 3:04 PM | | Macintosh HD\Users\miguel\.Trash\DS_Store |
| ORANGE POSTERS 10.ai | ai | 3/7/11 4:59 PM | 3/7/11 4:59 PM | | Macintosh HD\Users\miguel\.Trash\ORANGE POSTERS 10.ai |
| ORANGE POSTERS 10.ai-Resource | ai | 3/7/11 4:59 PM | 3/7/11 4:59 PM | | Macintosh HD\Users\miguel\.Trash\ORANGE POSTERS 10.ai-Resource |
| Untitled-3.ai | ai | 3/7/11 3:54 PM | 3/7/11 3:54 PM | | Macintosh HD\Users\miguel\.Trash\Untitled-3.ai |
| Untitled-3.ai-Resource | ai | 3/7/11 3:54 PM | 3/7/11 3:54 PM | | Macintosh HD\Users\miguel\.Trash\Untitled-3.ai-Resource |
| Screen shot 2011-03-07 at 11.56.10 AM.png | png | 3/7/11 11:56 AM | 3/7/11 11:56 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.56.10 AM.png |
| Screen shot 2011-03-07 at 11.39.34 AM.png | png | 3/7/11 11:39 AM | 3/7/11 11:39 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.39.34 AM.png |
| Screen shot 2011-03-07 at 11.37.54 AM.png | png | 3/7/11 11:38 AM | 3/7/11 11:38 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.37.54 AM.png |
| Screen shot 2011-03-07 at 11.20.57 AM.png | png | 3/7/11 11:21 AM | 3/7/11 11:21 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.20.57 AM.png |
| Screen shot 2011-03-07 at 11.20.44 AM.png | png | 3/7/11 11:20 AM | 3/7/11 11:20 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.20.44 AM.png |
| Screen shot 2011-03-07 at 11.20.34 AM.png | png | 3/7/11 11:20 AM | 3/7/11 11:20 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 11.20.34 AM.png |
| Screen shot 2011-03-07 at 10.54.32 AM.png | png | 3/7/11 10:54 AM | 3/7/11 10:54 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 10.54.32 AM.png |
| Screen shot 2011-03-07 at 10.53.43 AM.png | png | 3/7/11 10:53 AM | 3/7/11 10:53 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 10.53.43 AM.png |
| Screen shot 2011-03-07 at 10.37.15 AM.png | png | 3/7/11 10:37 AM | 3/7/11 10:37 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 10.37.15 AM.png |
| Screen shot 2011-03-07 at 10.27.10 AM.png | png | 3/7/11 10:27 AM | 3/7/11 10:27 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 10.27.10 AM.png |
| Screen shot 2011-03-07 at 10.26.47 AM.png | png | 3/7/11 10:26 AM | 3/7/11 10:26 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-07 at 10.26.47 AM.png |
| Screen shot 2011-03-02 at 11.16.02 AM.png | png | 3/2/11 11:16 AM | 3/2/11 11:16 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-02 at 11.16.02 AM.png |
| Screen shot 2011-03-02 at 11.13.18 AM.png | png | 3/2/11 11:13 AM | 3/2/11 11:13 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-02 at 11.13.18 AM.png |
| Screen shot 2011-03-02 at 11.07.44 AM.png | png | 3/2/11 11:07 AM | 3/2/11 11:07 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-02 at 11.07.44 AM.png |
| Screen shot 2011-03-02 at 11.05.42 AM.png | png | 3/2/11 11:05 AM | 3/2/11 11:05 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-02 at 11.05.42 AM.png |
| Screen shot 2011-03-02 at 11.03.11 AM.png | png | 3/2/11 11:00 AM | 3/2/11 11:00 AM | | Macintosh HD\Users\miguel\.Trash\Screen shot 2011-03-02 at 11.03.11 AM.png |
| DS_Store | DS_Store | 2/28/11 11:56 AM | 3/2/11 11:00 AM | | Macintosh HD\Users\miguel\.Trash\PROPS_WAITING_4_APPROVAL\DS_Store |
| DS_Store | DS_Store | 2/8/11 12:52 PM | 2/11/11 11:15 AM | | Macintosh HD\Users\miguel\.Trash\DAWWL PROPS_WAITING_4_APPROVAL\DS_Store |
| DS_Store | DS_Store | 2/8/11 12:57 PM | 2/11/11 11:15 AM | | Macintosh HD\Users\miguel\.Trash\DAWWL\DS_Store |
| DS_Store | DS_Store | 2/14/11 4:07 PM | 2/11/11 11:13 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - STAND ALONES\DS_Store |
| DS_Store | DS_Store | 2/22/11 4:57 PM | 2/11/11 11:13 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PROPS_GRAPHICS\DS_Store |
| DS_Store | DS_Store | 2/22/11 10:24 PM | 2/11/11 10:47 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PROPS\DS_Store |
| DS_Store | DS_Store | 2/15/11 10:42 AM | 2/21/11 10:47 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\DS_Store |
| DS_Store | DS_Store | 2/21/11 3:34 PM | 2/21/11 10:47 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 2X1\DS_Store |
| DS_Store | DS_Store | 2/11/11 3:09 PM | 2/11/11 10:47 AM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - AXIS SIGNS\DS_Store |
| DS_Store | DS_Store | 2/1/11 2:56 PM | 2/1/11 4:04 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - BANNER_CARPET_CLINGS\BANNERS\DS_Store |
| DS_Store | DS_Store | 2/14/11 3:33 PM | 2/7/11 4:02 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - BANNER_CARPET_CLINGS\DS_Store |
| BM74001_1030216654CP369.PDF | PDF | 2/24/11 3:33 PM | 2/7/11 4:02 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - BANNER_CARPET_CLINGS\BANNERS\BM74001_1030216654CP369.PDF |
| 2009_mission_BANNER.pdf | pdf | 2/14/11 3:55 PM | 2/7/11 4:02 PM | | Macintosh HD\Users\miguel\.Trash\Folder\2009_mission_BANNER.pdf |
| 15_Store | DS_Store | 2/14/11 2:53 PM | 2/17/11 12:08 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\ENTERT CARDS\DS_Store |
| 15_Store | DS_Store | 2/1/11 2:53 PM | 2/17/11 12:07 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 8 44\DS_Store |
| 15_Store | DS_Store | 2/24/11 2:45 PM | 2/17/11 12:06 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 8 44\11_WAITING_4_APPROVAL\DS_Store |
| 15_Store | DS_Store | 2/11/11 10:41 AM | 2/17/11 12:06 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\3 8 5 x 11\DS_Store |
| 15_Store | DS_Store | 2/11/11 3:33 PM | 2/17/11 12:01 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\DS_Store |
| 6.5x11_placard14.ai | ai | 2/14/11 3:09 PM | 2/14/11 6:41 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\6.5x11_placard14.ai |
| 6.5x11_placard14.ai-Resource | ai | 2/14/11 3:09 PM | 2/14/11 6:41 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\6.5x11_placard14.ai-Resource |
| 6.5x11_placard15.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:39 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\6.5x11_placard15.pdf |
| 22x28_placards1.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 6:39 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards1.pdf |
| 22x28_placards2.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 6:39 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards2.pdf |
| 22x28_placards3.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 6:38 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards3_nocs.pdf |
| 22x28_placards3.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:37 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards3.ai |
| 22x28_placards4.pdf | pdf | 2/14/11 3:09 PM | 2/14/11 6:37 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards4.pdf |
| 22x28_placards5.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 6:37 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards5.pdf |
| 22x28_placards6.pdf | pdf | 2/14/11 6:34 PM | 2/14/11 6:34 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards6.pdf |
| 22x28_placards6.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:34 PM | | Macintosh HD\Users\miguel\.Trash\Sgn orders for DAWWL - PLACARDS\2 2 8Q\WAITING_4_APPROVAL\PDF Folder\22x28_placards6.ai-Resource |