# EXHIBIT 5

# PART 2

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 100 Sounds to See.jpg | jpg | | 2/14/11 6:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\100 Sounds to See.jpg |
| 22x28_placards47.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards47.ai |
| 22x28_placards47.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards47.ai-Resource |
| 22x28_placards47.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards47.pdf |
| 22x28_placards46.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards46.ai |
| 22x28_placards46.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards46.ai-Resource |
| 22x28_placards46.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards46.pdf |
| 22x28_placards45.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards45.ai |
| 22x28_placards45.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards45.ai-Resource |
| 22x28_placards45.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards45.pdf |
| 22x28_placards44.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards44.ai |
| 22x28_placards44.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards44.ai-Resource |
| 22x28_placards44.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards44.pdf |
| 22x28_placards43.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards43.ai |
| 22x28_placards43.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards43.ai-Resource |
| 22x28_placards43.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards43.pdf |
| 22x28_placards42.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards42.ai |
| 22x28_placards42.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards42.ai-Resource |
| 22x28_placards42.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards42.pdf |
| 22x28_placards35.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards35.ai |
| 22x28_placards35.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards35.ai-Resource |
| 22x28_placards40.ai | ai | 2/14/11 3:00 PM | 2/14/11 6:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards40.ai |
| 22x28_placards40.ai-Resource | ai | 2/14/11 3:00 PM | 2/14/11 6:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards40.ai-Resource |
| 22x28_placards40.pdf | pdf | 2/14/11 3:00 PM | 2/14/11 6:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards40.pdf |
| 22x28_placards39.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards39.ai |
| 22x28_placards39.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards39.ai-Resource |
| 22x28_placards38.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards38.ai |
| 22x28_placards38.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards38.ai-Resource |
| 22x28_placards37.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards37.ai |
| 22x28_placards37.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards37.ai-Resource |
| 22x28_placards36.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:19 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards36.ai |
| 22x28_placards36.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:19 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards36.ai-Resource |
| 22x28_placards35.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 6:17 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards35.pdf |
| 22x28_placards34.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards34.ai |
| 22x28_placards34.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards34.ai-Resource |
| 22x28_placards33.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:11 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards33.ai |
| 22x28_placards33.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:11 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards33.ai-Resource |
| 22x28_placards32_next.ai | ai | 2/14/11 2:58 PM | 2/14/11 6:09 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards32_next.ai |
| 22x28_placards32_next.ai-Resource | ai | 2/14/11 2:58 PM | 2/14/11 6:09 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards32_next.ai-Resource |
| .DS_Store | DS_Store | 2/14/11 4:32 PM | 2/14/11 4:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\.DS_Store |
| .DS_Store | DS_Store | 2/14/11 4:32 PM | 2/14/11 4:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\.DS_Store |
| 37.25x78.5_stand3.pdf | pdf | 2/8/11 10:46 PM | 2/14/11 4:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand3.pdf |
| .DS_Store | DS_Store | 2/14/11 4:13 PM | 2/14/11 4:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\.DS_Store |
| 37.25x78.5_stand2.pdf | pdf | 2/8/11 6:07 PM | 2/14/11 4:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand2.pdf |
| 37.25x78.5_stand1.pdf | pdf | 2/8/11 5:26 PM | 2/14/11 4:12 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand1.pdf |
| .DS_Store | DS_Store | 2/14/11 4:06 PM | 2/14/11 4:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\4x10 SAA Central |
| .DS_Store | DS_Store | 2/14/11 4:06 PM | 2/14/11 4:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\.DS_Store |
| .DS_Store | DS_Store | 2/14/11 4:06 PM | 2/14/11 4:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\.DS_Store |
| .DS_Store | DS_Store | 2/11/11 10:55 AM | 2/14/11 4:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\.DS_Store |
| 20x6_VisionBanner.pdf | pdf | 2/11/11 2:26 PM | 2/14/11 4:04 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\PDF |
| 20x6_MissionStatementBanner.pdf | pdf | 2/11/11 2:25 PM | 2/14/11 4:02 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\PDF Folder\20x6_MissionStatementBanner.pdf |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 20x6_MissionBanner.pdf | pdf | 2/11/11 2:34 PM | 2/14/11 4:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_MissionBanner.pdf |
| 240x48_bannerhearcareers.pdf | pdf | 2/9/11 7:38 PM | 2/14/11 3:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240x48_bannerhearcareers.pdf |
| 15x15_WelcomeBanner.pdf | pdf | 2/10/11 11:59 AM | 2/14/11 3:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\PDF Folder\15x15_WelcomeBanner.pdf |
| 15X15_DECOEBANNER.pdf | pdf | 2/9/11 11:41 PM | 2/14/11 3:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\PDF Folder\15X15_DECOEBANNER.pdf |
| 4x10_SAAcentralbanner.pdf | pdf | 2/11/11 11:09 AM | 2/14/11 3:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\PDF Folder\4x10_SAAcentralbanner.pdf |
| 11x5_tabletop1-13.pdf | pdf | 2/9/11 5:31 PM | 2/14/11 3:18 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x5_tabletop1-13.pdf |
| 11x8.5_tabletop1-25.pdf | pdf | 2/9/11 2:55 PM | 2/14/11 3:16 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop1-25.pdf |
| 22x28_placards32.pdf | pdf | 2/14/11 2:58 PM | 2/14/11 2:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards32.pdf |
| 28x44_placard2.ai | ai | 2/14/11 2:47 PM | 2/14/11 2:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_placard2.ai |
| 28x44_placard2.ai-Resource | ai | 2/14/11 2:47 PM | 2/14/11 2:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_placard2.ai-Resource |
| 28x44_placard2.pdf | pdf | 2/8/11 11:13 AM | 2/14/11 2:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\PDF Folder\28x44_placard2.pdf |
| 28x44_placard1.ai | ai | 2/14/11 2:45 PM | 2/14/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_placard1.ai |
| 28x44_placard1.ai-Resource | ai | 2/14/11 2:45 PM | 2/14/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_placard1.ai-Resource |
| 28x44_placard1.pdf | pdf | 2/8/11 12:20 PM | 2/14/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\PDF Folder\28x44_placard1.pdf |
| .DS_Store | DS_Store | 2/14/11 2:34 PM | 2/14/11 2:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\.DS_Store |
| .DS_Store | DS_Store | 2/14/11 2:32 PM | 2/14/11 2:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\.DS_Store |
| 22x28_Placards32.pdf | pdf | 2/14/11 2:31 PM | 2/14/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards32.pdf |
| 22x28_placards31.pdf | pdf | 2/14/11 2:31 PM | 2/14/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards31.pdf |
| 22x28_placards27.pdf | pdf | 2/14/11 2:31 PM | 2/14/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards27.pdf |
| 22x28_placards28.pdf | pdf | 2/14/11 2:30 PM | 2/14/11 2:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards28.pdf |
| 22x28_placards30.pdf | pdf | 2/14/11 2:30 PM | 2/14/11 2:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards30.pdf |
| 22x28_placards26.pdf | pdf | 2/14/11 2:30 PM | 2/14/11 2:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards26.pdf |
| 22x28_placards25.pdf | pdf | 2/14/11 2:30 PM | 2/14/11 2:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards25.pdf |
| 22x28_placards24.pdf | pdf | 2/14/11 2:30 PM | 2/14/11 2:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards24.pdf |
| 22x28_placards23.pdf | pdf | 2/10/11 7:44 PM | 2/14/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards23.pdf |
| 22x28_placards22.pdf | pdf | 2/14/11 2:29 PM | 2/14/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards22.pdf |
| 22x28_placards21.pdf | pdf | 2/10/11 6:24 PM | 2/14/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards21.pdf |
| 22x28_placards20.pdf | pdf | 2/10/11 6:20 PM | 2/14/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards20.pdf |
| 22x28_Placards19.pdf | pdf | 2/14/11 2:28 PM | 2/14/11 2:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards19.pdf |
| 22x28_Placards18.pdf | pdf | 2/14/11 2:28 PM | 2/14/11 2:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards18.pdf |
| 22x28_Placards17.pdf | pdf | 2/14/11 2:28 PM | 2/14/11 2:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards17.pdf |
| 22x28_placards16.pdf | pdf | 2/10/11 5:44 PM | 2/14/11 2:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards16.pdf |
| 22x28_placards13.pdf | pdf | 2/10/11 5:28 PM | 2/14/11 2:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards13.pdf |
| 22x28_placards12.pdf | pdf | 2/10/11 4:37 PM | 2/14/11 2:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards12.pdf |
| 22x28_placards10.pdf | pdf | 2/10/11 5:41 PM | 2/14/11 2:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards10.pdf |
| 22x28_placards11.pdf | pdf | 2/10/11 4:31 PM | 2/14/11 2:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards11.pdf |
| 22x28_placards9.pdf | pdf | 2/14/11 2:27 PM | 2/14/11 2:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards9.pdf |
| 22x28_Placards15.pdf | pdf | 2/14/11 2:26 PM | 2/14/11 2:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards15.pdf |
| 22x28_Placards8.pdf | pdf | 2/8/11 1:00 PM | 2/14/11 2:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards8.pdf |
| 22x28_placards7.pdf | pdf | 2/8/11 12:56 PM | 2/14/11 2:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards7.pdf |
| 22x28_Placards6.pdf | pdf | 2/14/11 2:26 PM | 2/14/11 2:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards6.pdf |
| 22x28_Placards5.pdf | pdf | 2/14/11 2:25 PM | 2/14/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards5.pdf |
| 22x28_Placards4.pdf | pdf | 2/14/11 2:25 PM | 2/14/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards4.pdf |
| 22x28_Placards3.pdf | pdf | 2/14/11 2:25 PM | 2/14/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards3.pdf |
| 22x28_Placards1.pdf | pdf | 2/14/11 2:25 PM | 2/14/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards1.pdf |
| 22x28_Placards2.pdf | pdf | 2/14/11 2:25 PM | 2/14/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_Placards2.pdf |
| 22x28_placards29.pdf | pdf | 2/14/11 2:24 PM | 2/14/11 2:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_placards29.pdf |
| 22x28_Placards32.ai | ai | 2/11/11 12:21 PM | 2/14/11 2:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards32.ai |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 22x28_Placards32.ai-Resource | ai | 2/11/11 12:21 PM | 2/14/11 2:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards32.ai-Resource |
| 22x28_placards31.ai | ai | 2/10/11 9:48 PM | 2/14/11 2:16 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards31.ai |
| 22x28_placards31.ai-Resource | ai | 2/10/11 9:48 PM | 2/14/11 2:16 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards31.ai-Resource |
| 22x28_placards27.ai | ai | 2/10/11 9:04 PM | 2/14/11 2:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards27.ai |
| 22x28_placards27.ai-Resource | ai | 2/10/11 9:04 PM | 2/14/11 2:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards27.ai-Resource |
| 22x28_placards28.ai | ai | 2/10/11 9:14 PM | 2/14/11 2:12 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards28.ai |
| 22x28_placards28.ai-Resource | ai | 2/10/11 9:14 PM | 2/14/11 2:12 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards28.ai-Resource |
| 22x28_placards30.ai | ai | 2/11/11 4:42 PM | 2/14/11 2:10 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards30.ai |
| 22x28_placards30.ai-Resource | ai | 2/11/11 4:42 PM | 2/14/11 2:10 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards30.ai-Resource |
| 22x28_placards26.ai | ai | 2/10/11 8:55 PM | 2/14/11 2:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards26.ai |
| 22x28_placards26.ai-Resource | ai | 2/10/11 8:55 PM | 2/14/11 2:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards26.ai-Resource |
| 22x28_placards25.ai | ai | 2/10/11 8:44 PM | 2/14/11 2:07 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards25.ai |
| 22x28_placards25.ai-Resource | ai | 2/10/11 8:44 PM | 2/14/11 2:07 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards25.ai-Resource |
| 22x28_placards24.ai | ai | 2/10/11 8:30 PM | 2/14/11 2:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards24.ai |
| 22x28_placards24.ai-Resource | ai | 2/10/11 8:30 PM | 2/14/11 2:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards24.ai-Resource |
| 22x28_Placards23.ai | ai | 2/10/11 7:35 PM | 2/14/11 2:03 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards23.ai |
| 22x28_Placards23.ai-Resource | ai | 2/10/11 7:35 PM | 2/14/11 2:03 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards23 ai-Resource |
| 22x28_placards22.ai | ai | 2/11/11 4:15 PM | 2/14/11 2:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards22.ai |
| 22x28_placards22.ai-Resource | ai | 2/11/11 4:15 PM | 2/14/11 2:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards22.ai-Resource |
| 22x28_Placards21.ai | ai | 2/10/11 6:22 PM | 2/14/11 2:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards21.ai |
| 22x28_Placards21.ai-Resource | ai | 2/10/11 6:22 PM | 2/14/11 2:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards21.ai-Resource |
| 22x28_Placards20.ai | ai | 2/10/11 6:04 PM | 2/14/11 1:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards20.ai |
| 22x28_Placards20.ai-Resource | ai | 2/10/11 6:04 PM | 2/14/11 1:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards20.ai-Resource |
| 22x28_Placards19.ai | ai | 2/10/11 4:04 PM | 2/14/11 1:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards19.ai |
| 22x28_Placards19.ai-Resource | ai | 2/10/11 4:04 PM | 2/14/11 1:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards19.ai-Resource |
| 22x28_Placards18.ai | ai | 2/10/11 3:57 PM | 2/14/11 1:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards18.ai |
| 22x28_Placards18.ai-Resource | ai | 2/10/11 3:57 PM | 2/14/11 1:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards18.ai-Resource |
| 22x28_Placards17.ai | ai | 2/10/11 3:42 PM | 2/14/11 1:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards17.ai |
| 22x28_Placards17.ai-Resource | ai | 2/10/11 3:42 PM | 2/14/11 1:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards17.ai-Resource |
| 22x28_Placards16.ai | ai | 2/10/11 8:41 AM | 2/14/11 1:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards16.ai |
| 22x28_Placards16.ai-Resource | ai | 2/10/11 8:41 AM | 2/14/11 1:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards16.ai-Resource |
| 22x28_Placards13.ai | ai | 2/8/11 2:18 PM | 2/14/11 1:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards13.ai |
| 22x28_Placards13.ai-Resource | ai | 2/8/11 2:18 PM | 2/14/11 1:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards13.ai-Resource |
| 22x28_Placards12.ai | ai | 2/8/11 2:05 PM | 2/14/11 1:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards12.ai |
| 22x28_Placards12.ai-Resource | ai | 2/8/11 2:05 PM | 2/14/11 1:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards12.ai-Resource |
| 22x28_Placards10.ai | ai | 2/8/11 1:29 PM | 2/14/11 1:37 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards10.ai |
| 22x28_Placards10.ai-Resource | ai | 2/8/11 1:29 PM | 2/14/11 1:37 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards10.ai-Resource |
| 22x28_Placards11.ai | ai | 2/8/11 1:43 PM | 2/14/11 1:36 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards11.ai |
| 22x28_Placards11.ai-Resource | ai | 2/8/11 1:43 PM | 2/14/11 1:36 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards11.ai-Resource |
| 22x28_placards9.ai | ai | 2/11/11 4:19 PM | 2/14/11 1:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards9.ai |
| 22x28_placards9.ai-Resource | ai | 2/11/11 4:19 PM | 2/14/11 1:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards9.ai-Resource |
| 22x28_Placards15.ai | ai | 2/8/11 4:21 PM | 2/14/11 1:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards15.ai |
| 22x28_Placards15.ai-Resource | ai | 2/8/11 4:21 PM | 2/14/11 1:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards15.ai-Resource |
| 22x28_Placards8.ai | ai | 2/8/11 12:49 PM | 2/14/11 1:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards8.ai |
| 22x28_Placards8.ai-Resource | ai | 2/8/11 12:49 PM | 2/14/11 1:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards8.ai-Resource |
| 22x28_Placards7.ai | ai | 2/8/11 12:37 PM | 2/14/11 1:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards7.ai |
| 22x28_Placards7.ai-Resource | ai | 2/8/11 12:37 PM | 2/14/11 1:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards7 ai-Resource |
| 22x28_Placards6.ai | ai | 2/8/11 12:31 PM | 2/14/11 1:20 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards6.ai |
| 22x28_Placards6.ai-Resource | ai | 2/8/11 12:31 PM | 2/14/11 1:20 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards6.ai-Resource |
| 22x28_Placards5.ai | ai | 2/8/11 12:01 PM | 2/14/11 1:17 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards5.ai |
| 22x28_Placards5.ai-Resource | ai | 2/8/11 12:01 PM | 2/14/11 1:17 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards5.ai-Resource |
| 22x28_Placards4.ai | ai | 2/8/11 11:44 AM | 2/14/11 1:09 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards4.ai |
| 22x28_Placards4.ai-Resource | ai | 2/8/11 11:44 AM | 2/14/11 1:09 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards4.ai-Resource |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 22x28_Placards3.ai | ai | 2/8/11 11:36 AM | 2/14/11 1:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards3.ai |
| 22x28_Placards3.ai-Resource | ai | 2/8/11 11:36 AM | 2/14/11 1:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards3.ai-Resource |
| 22x28_Placards1.ai | ai | 2/8/11 11:22 AM | 2/14/11 12:57 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards1.ai |
| 22x28_Placards1.ai-Resource | ai | 2/8/11 11:22 AM | 2/14/11 12:57 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards1.ai-Resource |
| 22x28_Placards2.ai | ai | 2/8/11 11:29 AM | 2/14/11 12:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards2.ai |
| 22x28_Placards2.ai-Resource | ai | 2/8/11 11:29 AM | 2/14/11 12:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_Placards2.ai-Resource |
| 22x28_placards29.ai | ai | 2/10/11 9:23 PM | 2/14/11 12:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards29.ai |
| 22x28_placards29.ai-Resource | ai | 2/10/11 9:23 PM | 2/14/11 12:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_placards29.ai-Resource |
| 8.5x11_placard13.pdf | pdf | 2/9/11 2:07 PM | 2/14/11 12:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard13.pdf |
| 8.5x11_placard11.pdf | pdf | 2/9/11 1:43 PM | 2/14/11 12:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard11.pdf |
| 8.5x11_placard10.pdf | pdf | 2/9/11 1:35 PM | 2/14/11 12:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard10.pdf |
| 8.5x11_placard7.pdf | pdf | 2/9/11 1:17 PM | 2/14/11 12:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard7.pdf |
| 8.5x11_placard6.pdf | pdf | 2/9/11 1:01 PM | 2/14/11 12:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard6.pdf |
| 8.5x11_placard12.pdf | pdf | 2/9/11 1:48 PM | 2/14/11 11:05 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard12.pdf |
| 8.5x11_placard9.pdf | pdf | 2/9/11 1:27 PM | 2/14/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard9.pdf |
| 8.5x11_Placard9.ai | ai | 2/9/11 1:26 PM | 2/14/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard9.ai |
| 8.5x11_Placard9.ai-Resource | ai | 2/9/11 1:26 PM | 2/14/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard9.ai-Resource |
| 8.5x11_placard8.pdf | pdf | 2/11/11 2:52 PM | 2/14/11 10:56 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placard8.pdf |
| 8.5x11_placard8.ai | ai | 2/11/11 2:52 PM | 2/14/11 10:56 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_placard8.ai |
| 8.5x11_placard8.ai-Resource | ai | 2/11/11 2:52 PM | 2/14/11 10:56 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_placard8.ai-Resource |
| .DS_Store | DS_Store | 2/14/11 10:36 AM | 2/14/11 10:36 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\1_CREATE_REVISE\.DS_Store |
| aaa template.pdf | pdf | 2/11/11 5:05 PM | 2/11/11 5:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\DONE\aaa template.pdf |
| 1000.pdf | pdf | 2/11/11 4:59 PM | 2/11/11 4:59 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1000.pdf |
| .DS_Store | DS_Store | 2/11/11 2:08 PM | 2/11/11 4:59 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\.DS_Store |
| 1100.pdf | pdf | 2/11/11 4:58 PM | 2/11/11 4:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1100.pdf |
| 1200.pdf | pdf | 2/11/11 4:58 PM | 2/11/11 4:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1200.pdf |
| 1300.pdf | pdf | 2/11/11 4:57 PM | 2/11/11 4:57 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1300.pdf |
| 1400.pdf | pdf | 2/11/11 4:57 PM | 2/11/11 4:57 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1400.pdf |
| 1500.pdf | pdf | 2/11/11 4:56 PM | 2/11/11 4:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1500.pdf |
| 1600.pdf | pdf | 2/11/11 4:56 PM | 2/11/11 4:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1600.pdf |
| 1700.pdf | pdf | 2/11/11 4:55 PM | 2/11/11 4:55 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1700.pdf |
| 1800.pdf | pdf | 2/11/11 4:55 PM | 2/11/11 4:55 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1800.pdf |
| 1900.pdf | pdf | 2/11/11 4:54 PM | 2/11/11 4:54 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\1900.pdf |
| 2000.pdf | pdf | 2/11/11 4:54 PM | 2/11/11 4:54 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2000.pdf |
| 2100.pdf | pdf | 2/11/11 4:52 PM | 2/11/11 4:53 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2100.pdf |
| 2200.pdf | pdf | 2/11/11 4:52 PM | 2/11/11 4:52 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2200.pdf |
| 2300.pdf | pdf | 2/11/11 4:51 PM | 2/11/11 4:51 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2300.pdf |
| 2400.pdf | pdf | 2/11/11 4:50 PM | 2/11/11 4:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2400.pdf |
| 2500.pdf | pdf | 2/11/11 4:50 PM | 2/11/11 4:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2500.pdf |
| 2600.pdf | pdf | 2/11/11 4:49 PM | 2/11/11 4:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2600.pdf |
| 2700.pdf | pdf | 2/11/11 4:49 PM | 2/11/11 4:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2700.pdf |
| 2800.pdf | pdf | 2/11/11 4:48 PM | 2/11/11 4:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2800.pdf |
| 2900.pdf | pdf | 2/11/11 4:47 PM | 2/11/11 4:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\2900.pdf |
| 3000.pdf | pdf | 2/11/11 4:47 PM | 2/11/11 4:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\3000.pdf |
| 3100.pdf | pdf | 2/11/11 4:45 PM | 2/11/11 4:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\3100.pdf |
| 3200.pdf | pdf | 2/11/11 4:43 PM | 2/11/11 4:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\3200.pdf |
| aislesignbackgroundtemplate.ai | ai | 2/11/11 4:35 PM | 2/11/11 4:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesignbackgroundtemplate.ai |
| aislesignbackgroundtemplate.ai-Resource | ai | 2/11/11 4:35 PM | 2/11/11 4:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesignbackgroundtemplate.ai-Resource |
| .DS_Store | DS_Store | 2/11/11 2:08 PM | 2/11/11 4:18 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\.DS_Store |
| aislesigns.ai | ai | 2/11/11 3:58 PM | 2/11/11 3:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesigns.ai |
| aislesigns.ai-Resource | ai | 2/11/11 3:58 PM | 2/11/11 3:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesigns.ai-Resource |
| Thumbs.db | db | 2/11/11 1:56 PM | 2/11/11 3:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\Thumbs.db |
| Thumbs.db | db | 2/11/11 3:31 PM | 2/11/11 3:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\Thumbs.db |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Thumbs.db | db | 2/11/11 3:30 PM | 2/11/11 3:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\Thumbs.db |
| Thumbs.db | db | 2/11/11 3:29 PM | 2/11/11 3:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\Thumbs.db |
| 4x10_Aisle_3200.ai | ai | 2/11/11 2:39 PM | 2/11/11 3:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\4x10_Aisle_3200.ai |
| 4x10_Aisle_3200.ai-Resource | ai | 2/11/11 2:39 PM | 2/11/11 3:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\4x10_Aisle_3200.ai-Resource |
| 20x6_format.ai | ai | 2/11/11 3:01 PM | 2/11/11 3:01 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_format.ai |
| aislesignproof.ai | ai | 2/11/11 2:42 PM | 2/11/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesignproof.ai |
| aislesignproof.ai-Resource | ai | 2/11/11 2:42 PM | 2/11/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\aislesignproof.ai-Resource |
| 20X6_Vision_BANNER.ai | ai | 2/10/11 11:03 PM | 2/11/11 2:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20X6_Vision_BANNER.ai |
| 20x6_MissionBanner.png | png | 2/11/11 2:32 PM | 2/11/11 2:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_MissionBanner.png |
| 20X6_mission_BANNER.ai | ai | 2/11/11 12:02 PM | 2/11/11 2:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20X6_mission_BANNER.ai |
| 20X6_MissionStatement_BANNER.ai | ai | 2/10/11 11:00 PM | 2/11/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20X6_MissionStatement_BANNER.ai |
| 20x6_VisionBanner.png | png | 2/11/11 2:29 PM | 2/11/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_VisionBanner.png |
| 37.25x78.5_stand3.ai | ai | 2/8/11 9:03 PM | 2/11/11 2:07 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand3.ai |
| 37.25x78.5_stand2.ai | ai | 2/8/11 6:05 PM | 2/11/11 2:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand2.ai |
| 37.25x78.5_stand1.ai | ai | 2/8/11 5:17 PM | 2/11/11 2:05 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_stand1.ai |
| 37.25x78.5_template.ai | ai | 2/3/11 12:32 PM | 2/11/11 2:02 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_template.ai |
| Thumbs.db | db | 2/11/11 2:00 PM | 2/11/11 2:01 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\Thumbs.db |
| Thumbs.db | db | 2/11/11 1:58 PM | 2/11/11 2:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\Thumbs.db |
| .DS_Store | DS_Store | 2/11/11 1:54 PM | 2/11/11 1:54 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 -PLACARDS\8.5 x 11\1_CREATE_REVISE\DONE\.DS_Store |
| 20x6_MissionStateBanner.png | png | 2/11/11 1:39 PM | 2/11/11 1:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_MissionStateBanner.png |
| Thumbs.db | db | 2/11/11 12:58 PM | 2/11/11 1:01 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\Thumbs.db |
| 4x10_AisleBanner_Hort.pdf | pdf | 2/9/11 8:44 PM | 2/11/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\4x10_AisleBanner_Hort.pdf |
| Thumbs.db | db | 2/11/11 12:57 PM | 2/11/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\Thumbs.db |
| 4x10_AisleBanner_Hort.ai | ai | 2/9/11 8:41 PM | 2/11/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\4x10_AisleBanner_Hort.ai |
| 4x10_SAA CENTRALBANNER.png | png | 2/11/11 11:05 AM | 2/11/11 11:05 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\4x10 SAA Central Banner\4x10_SAA CENTRALBANNER.png |
| 4x10_SAA_Central.ai | ai | 2/9/11 8:56 PM | 2/11/11 11:05 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\4x10 SAA Central Banner\4x10_SAA_Central.ai |
| .DS_Store | DS_Store | 2/11/11 10:50 AM | 2/11/11 10:50 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\.DS_Store |
| Chicago Skyline.eps | eps | 2/7/11 12:13 PM | 2/11/11 10:47 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\DONE\Chicago Skyline.eps |
| Chicago Skyline.eps | eps | 2/7/11 12:13 PM | 2/11/11 10:47 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\4x10 SAA Central Banner\Chicago Skyline.eps |
| Thumbs.db | db | 2/9/11 12:55 PM | 2/11/11 10:47 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\Academy Honorees\Thumbs.db |
| 28x44_template.jpg | jpg | 2/11/11 9:52 AM | 2/11/11 9:52 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_template.jpg |
| 28x44_template.psd | psd | 2/11/11 9:52 AM | 2/11/11 9:52 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_template.psd |
| 37.25x78.5_template_final.psd | psd | 2/10/11 10:33 PM | 2/10/11 10:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\2_WAITING_4_APPROVAL\37.25x78.5_template_final.psd |
| 22x28_template.jpg | jpg | 2/10/11 5:55 PM | 2/10/11 5:55 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_template.jpg |
| 8.5x11_placards8.pdf | pdf | 2/10/11 5:50 PM | 2/10/11 5:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\8.5x11_placards8.pdf |
| 22x28_placard10.pdf | pdf | 2/10/11 4:26 PM | 2/10/11 4:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\PDF Folder\22x28_placard10.pdf |
| 15x15_Welcome.png | png | 2/9/11 11:39 PM | 2/9/11 11:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\15x15_Welcome.png |
| 15X15_WELCOMEBANNER.ai | ai | 2/9/11 9:16 PM | 2/9/11 11:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\15X15_WELCOMEBANNER.ai |
| 15x15_logobanner_small.jpg | jpg | 2/9/11 11:24 PM | 2/9/11 11:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\15x15_logobanner_small.jpg |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 15x15_Welcome_small.jpg | jpg | 2/9/11 11:23 PM | 2/9/11 11:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\15x15_Welcome_small.jpg |
| 20x6_mission_VisionBanner_small.jpg | jpg | 2/9/11 11:22 PM | 2/9/11 11:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_mission_VisionBanner_small.jpg |
| 20x6_mission_VisionBanner.jpg | jpg | 2/9/11 11:21 PM | 2/9/11 11:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_mission_VisionBanner.jpg |
| 20x6_mission_VisionBanner.psd | psd | 2/9/11 11:21 PM | 2/9/11 11:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\20x6 Mission & Vision Banner\20x6_mission_VisionBanner.psd |
| 15x15_logobanner.jpg | jpg | 2/9/11 10:47 PM | 2/9/11 10:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\15x15_logobanner.jpg |
| 15x15_logobanner_final.psd | psd | 2/9/11 10:42 PM | 2/9/11 10:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\15x15_logobanner_final.psd |
| 15x15_Welcome.jpg | jpg | 2/9/11 10:40 PM | 2/9/11 10:40 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\15x15_Welcome.jpg |
| 15x15.psd | psd | 2/9/11 10:28 PM | 2/9/11 10:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Welcome\15x15.psd |
| 15x15_DecoBanner.ai | ai | 2/9/11 10:13 PM | 2/9/11 10:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\15x15 Deco Banner\15x15_DecoBanner.ai |
| 4x10_AisleBanner.psd | psd | 2/9/11 8:36 PM | 2/9/11 8:36 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\3 - AISLE SIGNS\1_CREATE_REVISE\NEW\4x10_AisleBanner.psd |
| State Academy Copy.doc | doc | 2/9/11 8:29 PM | 2/9/11 8:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\State Academy Copy.doc |
| 240X48_BannerHearcareers.png | png | 2/9/11 7:33 PM | 2/9/11 7:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240X48_BannerHearcareers.png |
| 240X48_BannerHearcareers.eps | eps | 2/9/11 7:32 PM | 2/9/11 7:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240X48_BannerHearcareers.eps |
| 240X48_BannerHearcareers.jpg | jpg | 2/9/11 7:31 PM | 2/9/11 7:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240X48_BannerHearcareers.jpg |
| 240X48_BANNERHEARCAREER.jpg | jpg | 2/9/11 7:12 PM | 2/9/11 7:12 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240X48_BANNERHEARCAREER.jpg |
| 240X48_BANNERHEARCAREER.ai | ai | 2/9/11 7:09 PM | 2/9/11 7:09 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\240x48 HearCareer Banner\240X48_BANNERHEARCAREER.ai |
| 11X5_tabletop13.png | png | 2/9/11 5:30 PM | 2/9/11 5:30 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop13.png |
| 11X5_tabletop13.ai | ai | 2/9/11 5:29 PM | 2/9/11 5:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop13.ai |
| 11X5_tabletop12.png | png | 2/9/11 5:28 PM | 2/9/11 5:28 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop12.png |
| 11X5_tabletop12.ai | ai | 2/9/11 5:27 PM | 2/9/11 5:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop12.ai |
| 11X5_tabletop11.png | png | 2/9/11 5:26 PM | 2/9/11 5:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop11.png |
| 11X5_tabletop11.ai | ai | 2/9/11 5:25 PM | 2/9/11 5:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop11.ai |
| 11X5_tabletop10.png | png | 2/9/11 5:24 PM | 2/9/11 5:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop10.png |
| 11X5_tabletop10.ai | ai | 2/9/11 5:24 PM | 2/9/11 5:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop10.ai |
| 11X5_tabletop9.png | png | 2/9/11 5:23 PM | 2/9/11 5:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop9.png |
| 11X5_tabletop9.ai | ai | 2/9/11 5:22 PM | 2/9/11 5:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop9.ai |
| 11X5_tabletop8.png | png | 2/9/11 5:20 PM | 2/9/11 5:20 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop8.png |
| 11X5_tabletop8.ai | ai | 2/9/11 5:20 PM | 2/9/11 5:20 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop8.ai |
| 11X5_tabletop7.png | png | 2/9/11 5:18 PM | 2/9/11 5:18 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop7.png |
| 11X5_tabletop7.ai | ai | 2/9/11 5:18 PM | 2/9/11 5:18 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop7.ai |
| 11X5_tabletop2.png | png | 2/9/11 5:15 PM | 2/9/11 5:15 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop2.png |
| 11X5_tabletop2.ai | ai | 2/9/11 4:58 PM | 2/9/11 5:15 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop2.ai |
| 11X5_tabletop6.png | png | 2/9/11 5:13 PM | 2/9/11 5:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop6.png |
| 11X5_tabletop6.ai | ai | 2/9/11 5:13 PM | 2/9/11 5:13 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop6.ai |
| 11X5_TABLETOP5.png | png | 2/9/11 5:08 PM | 2/9/11 5:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_TABLETOP5.png |
| 11X5_tabletop5.ai | ai | 2/9/11 5:08 PM | 2/9/11 5:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop5.ai |
| 11X5_tabletop4.png | png | 2/9/11 5:04 PM | 2/9/11 5:04 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop4.png |
| 11X5_tabletop4.ai | ai | 2/9/11 5:04 PM | 2/9/11 5:04 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop4.ai |
| 11X5_tabletop3.png | png | 2/9/11 5:00 PM | 2/9/11 5:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop3 png |
| 11X5_tabletop3.ai | ai | 2/9/11 4:59 PM | 2/9/11 4:59 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop3.ai |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| SAA Central Stands Alones.doc | doc | 2/9/11 3:51 PM | 2/9/11 3:51 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Central Stands Alones.doc |
| 11x5_tabletop1.png | png | 2/9/11 3:24 PM | 2/9/11 3:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x5_tabletop1.png |
| 11X5_tabletop1.ai | ai | 2/9/11 3:22 PM | 2/9/11 3:22 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11X5_tabletop1.ai |
| 11x8.5_tabletop25.png | png | 2/9/11 2:50 PM | 2/9/11 2:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop25.png |
| 11x8.5_tabletop25.ai | ai | 2/9/11 2:50 PM | 2/9/11 2:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop25.ai |
| 11x8.5_tabletop24.png | png | 2/9/11 2:49 PM | 2/9/11 2:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop24.png |
| 11x8.5_tabletop24.ai | ai | 2/9/11 2:49 PM | 2/9/11 2:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop24.ai |
| 11x8.5_tabletop23.png | png | 2/9/11 2:49 PM | 2/9/11 2:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop23.png |
| 11x8.5_tabletop23.ai | ai | 2/9/11 2:49 PM | 2/9/11 2:49 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop23.ai |
| 11x8.5_tabletop22.png | png | 2/9/11 2:48 PM | 2/9/11 2:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop22.png |
| 11x8.5_tabletop21.png | png | 2/9/11 2:48 PM | 2/9/11 2:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop21.png |
| 11x8.5_tabletop21.ai | ai | 2/9/11 2:48 PM | 2/9/11 2:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop21.ai |
| 11x8.5_tabletop20.png | png | 2/9/11 2:48 PM | 2/9/11 2:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop20 png |
| 11x8.5_tabletop20.ai | ai | 2/9/11 2:48 PM | 2/9/11 2:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop20.ai |
| 11x8.5_tabletop19.png | png | 2/9/11 2:47 PM | 2/9/11 2:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop19.png |
| 11x8.5_tabletop19.ai | ai | 2/9/11 2:47 PM | 2/9/11 2:47 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop19.ai |
| 11x8.5_tabletop18.png | png | 2/9/11 2:46 PM | 2/9/11 2:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop18.png |
| 11x8.5_tabletop18.ai | ai | 2/9/11 2:46 PM | 2/9/11 2:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop18.ai |
| Picture 17.png | png | 2/9/11 2:46 PM | 2/9/11 2:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\Picture 17.png |
| 11x8.5_tabletop17.ai | ai | 2/9/11 2:46 PM | 2/9/11 2:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop17.ai |
| 11x8.5_tabletop16.png | png | 2/9/11 2:46 PM | 2/9/11 2:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop16.png |
| 11x8.5_tabletop16.ai | ai | 2/9/11 2:45 PM | 2/9/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop16.ai |
| 11x8.5_tabletop15.png | png | 2/9/11 2:45 PM | 2/9/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop15.png |
| 11x8.5_tabletop15.ai | ai | 2/9/11 2:45 PM | 2/9/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop15.ai |
| 11x8.5_tabletop14.png | png | 2/9/11 2:45 PM | 2/9/11 2:45 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop14.png |
| 11x8.5_tabletop14.ai | ai | 2/9/11 2:44 PM | 2/9/11 2:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop14.ai |
| 11x8.5_tabletop13.png | png | 2/9/11 2:44 PM | 2/9/11 2:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop13.png |
| 11x8.5_tabletop13.ai | ai | 2/9/11 2:44 PM | 2/9/11 2:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop13.ai |
| 11x8.5_tabletop12.png | png | 2/9/11 2:43 PM | 2/9/11 2:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop12.png |
| 11x8.5_tabletop12.ai | ai | 2/9/11 2:43 PM | 2/9/11 2:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop12.ai |
| 11x8.5_tabletop11.png | png | 2/9/11 2:43 PM | 2/9/11 2:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop11.png |
| 11x8.5_tabletop11.ai | ai | 2/9/11 2:43 PM | 2/9/11 2:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop11.ai |
| 11x8.5_tabletop10.png | png | 2/9/11 2:42 PM | 2/9/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop10.png |
| 11x8.5_tabletop10.ai | ai | 2/9/11 2:42 PM | 2/9/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop10.ai |
| 11x8.5_tabletop9.png | png | 2/9/11 2:42 PM | 2/9/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop9.png |
| 11x8.5_tabletop9.ai | ai | 2/9/11 2:42 PM | 2/9/11 2:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop9.ai |
| 11x8.5_tabletop8.png | png | 2/9/11 2:41 PM | 2/9/11 2:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop8.png |
| 11x8.5_tabletop8.ai | ai | 2/9/11 2:40 PM | 2/9/11 2:40 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop8.ai |
| 11x8.5_tabletop7.png | png | 2/9/11 2:40 PM | 2/9/11 2:40 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop7.png |
| 11x8.5_tabletop7.ai | ai | 2/9/11 2:40 PM | 2/9/11 2:40 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop7.ai |
| 11x8.5_tabletop6.png | png | 2/9/11 2:39 PM | 2/9/11 2:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop6.png |
| 11x8.5_tabletop6.ai | ai | 2/9/11 2:39 PM | 2/9/11 2:39 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop6.ai |
| 11x8.5_tabletop5.png | png | 2/9/11 2:38 PM | 2/9/11 2:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop5.png |
| 11x8.5_tabletop5.ai | ai | 2/9/11 2:38 PM | 2/9/11 2:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop5.ai |
| 11x8.5_tabletop4.png | png | 2/9/11 2:38 PM | 2/9/11 2:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop4.png |
| 11x8.5_tabletop4.ai | ai | 2/9/11 2:38 PM | 2/9/11 2:38 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop4.ai |
| 11x8.5_tabletop3.png | png | 2/9/11 2:37 PM | 2/9/11 2:37 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop3.png |
| 11x8.5_tabletop3.ai | ai | 2/9/11 2:37 PM | 2/9/11 2:37 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop3.ai |
| 11x8.5_tabletop2.png | png | 2/9/11 2:37 PM | 2/9/11 2:37 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop2.png |
| 11x8.5_tabletop2.ai | ai | 2/9/11 2:36 PM | 2/9/11 2:36 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop2.ai |
| 11x8.5_tabletop1.pdf | pdf | 2/9/11 2:35 PM | 2/9/11 2:35 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop1.pdf |
| 11x8.5_tabletop1.png | png | 2/9/11 2:33 PM | 2/9/11 2:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop1.png |
| 11x8.5_tabletop1.ai | ai | 2/9/11 2:29 PM | 2/9/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop1.ai |

Miguel Dos Reis Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 11x8.5_tabletop.psd | psd | 2/9/11 2:29 PM | 2/9/11 2:29 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\TENT CARDS\2_WAITING_4_APPROVAL\11x8.5_tabletop.psd |
| 8.5x11_Placard13.ai | ai | 2/9/11 2:06 PM | 2/9/11 2:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard13.ai |
| Mission and Vision Banners.doc | doc | 2/9/11 2:02 PM | 2/9/11 2:02 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\NEW\Mission and Vision Banners.doc |
| Audiology DECO Banner.doc | doc | 2/9/11 2:02 PM | 2/9/11 2:02 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\DONE\Audiology DECO Banner.doc |
| Welcome Banner.doc | doc | 2/9/11 2:01 PM | 2/9/11 2:01 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\DONE\Welcome Banner.doc |
| 8.5x11_Placard12.ai | ai | 2/9/11 1:46 PM | 2/9/11 1:46 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard12.ai |
| 8.5x11_Placard11.ai | ai | 2/9/11 1:42 PM | 2/9/11 1:42 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard11.ai |
| 8.5x11_Placard10.ai | ai | 2/9/11 1:34 PM | 2/9/11 1:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard10.ai |
| 8.5x11_Placard7.ai | ai | 2/9/11 1:16 PM | 2/9/11 1:16 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard7.ai |
| ABA.xls | xls | 2/8/11 4:31 PM | 2/9/11 1:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\1_CREATE_REVISE\NEW\ABA.xls |
| ABA - pasc.xls | xls | 2/8/11 4:31 PM | 2/9/11 1:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\1_CREATE_REVISE\NEW\ABA - pasc.xls |
| Thumbs.db | db | 2/9/11 12:55 PM | 2/9/11 1:00 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\Thumbs.db |
| SAA board signs_AN11_board 4_Hess_Morgenstein_Schroeder.doc | doc | 2/9/11 12:59 PM | 2/9/11 12:59 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 4_Hess_Morgenstein_Schroeder.doc |
| SAA board signs_AN11_board 3_Cox_Fox_Gustafson.doc | doc | 2/9/11 12:59 PM | 2/9/11 12:59 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 3_Cox_Fox_Gustafson.doc |
| SAA board signs_AN11_board 2_Hearn_Wade_Wenger.doc | doc | 2/9/11 12:58 PM | 2/9/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 2_Hearn_Wade_Wenger.doc |
| ~$A board signs_AN11_board 2_Hearn_Wade_Wenger.docx | docx | 2/9/11 12:58 PM | 2/9/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\~$A board signs_AN11_board 2_Hearn_Wade_Wenger.docx |
| ~$A board signs_AN11_board 3_Cox_Fox_Gustafson.docx | docx | 2/9/11 12:58 PM | 2/9/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\~$A board signs_AN11_board 3_Cox_Fox_Gustafson.docx |
| ~$A board signs_AN11_board 4_Hess_Morgenstein_Schroeder.docx | docx | 2/9/11 12:58 PM | 2/9/11 12:58 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\~$A board signs_AN11_board 4_Hess_Morgenstein_Schroeder.docx |
| 8.5x11_Placard6.ai | ai | 2/9/11 12:56 PM | 2/9/11 12:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard6.ai |
| SAA board signs_AN11_board 1_Bullock.doc | doc | 2/9/11 12:56 PM | 2/9/11 12:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 1_Bullock.doc |
| ~$A board signs_AN11_board 1_Bullock.docx | docx | 2/9/11 12:56 PM | 2/9/11 12:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\~$A board signs_AN11_board 1_Bullock.docx |
| 8.5x11_Placard_background.psd | psd | 2/9/11 11:48 AM | 2/9/11 11:48 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\2_WAITING_4_APPROVAL\8.5x11_Placard_background.psd |
| Looping_Logo.eps | eps | 2/8/11 4:52 PM | 2/8/11 4:52 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\Looping_Logo.eps |
| Dubno, Judy.JPG | JPG | 2/8/11 4:52 PM | 2/8/11 4:52 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\Academy Honorees\Dubno, Judy.JPG |
| Chisolm, Theresa.JPG | JPG | 2/8/11 4:52 PM | 2/8/11 4:52 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\Academy Honorees\Chisolm, Theresa.JPG |
| Bill_Keith.jpg | jpg | 2/8/11 4:51 PM | 2/8/11 4:52 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\Academy Honorees\Bill_Keith.jpg |
| Bamford, John.JPG | JPG | 2/8/11 4:51 PM | 2/8/11 4:51 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\Academy Honorees\Bamford, John.JPG |
| Audiogram2010.jpg | jpg | 2/8/11 2:08 PM | 2/8/11 2:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\1_CREATE_REVISE\NEW\Audiogram2010.jpg |
| PrivatePracticeTools.jpg | jpg | 2/8/11 2:08 PM | 2/8/11 2:08 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\8.5 x 11\1_CREATE_REVISE\NEW\PrivatePracticeTools.jpg |
| Picture 17.png | png | 2/8/11 11:05 AM | 2/8/11 11:05 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\Picture 17.png |
| Picture 16.png | png | 2/8/11 11:04 AM | 2/8/11 11:04 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\Picture 16.png |
| Thumbs.db | db | 2/7/11 2:28 PM | 2/7/11 4:02 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\Thumbs.db |
| internal work order.pdf | pdf | 2/7/11 3:38 PM | 2/7/11 3:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\internal work order.pdf |
| Audiology DECO Banner.docx | docx | 2/7/11 3:28 PM | 2/7/11 3:33 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\DONE\Audiology DECO Banner.docx |
| Welcome Banner.docx | docx | 2/7/11 3:27 PM | 2/7/11 3:27 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\DONE\Welcome Banner.docx |
| Mission and Vision Banners.docx | docx | 2/7/11 3:14 PM | 2/7/11 3:15 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\1_CREATE_REVISE\NEW\Mission and Vision Banners.docx |
| AAA Foundation (logo).ai | ai | 2/7/11 2:36 PM | 2/7/11 2:36 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AAA Foundation (logo).ai |
| AAA Foundation (logo).pdf | pdf | 2/7/11 2:35 PM | 2/7/11 2:35 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AAA Foundation (logo).pdf |
| Student Academy of Audiology (logo).pdf | pdf | 2/7/11 2:34 PM | 2/7/11 2:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\Student Academy of Audiology (logo).pdf |
| Student Academy of Audiology (logo).ai | ai | 2/7/11 2:34 PM | 2/7/11 2:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\Student Academy of Audiology (logo).ai |
| ACAE (logo).ai | ai | 2/7/11 2:32 PM | 2/7/11 2:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\ACAE (logo).ai |
| ACAE (logo).pdf | pdf | 2/7/11 2:32 PM | 2/7/11 2:32 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\ACAE (logo).pdf |
| American Board of Audiology (logo).pdf | pdf | 2/7/11 2:31 PM | 2/7/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\American Board of Audiology (logo).pdf |
| American Board of Audiology (logo).ai | ai | 2/7/11 2:31 PM | 2/7/11 2:31 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\American Board of Audiology (logo).ai |
| AAA Corporate logo.pdf | pdf | 2/7/11 2:25 PM | 2/7/11 2:26 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AAA Corporate logo.pdf |

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| AAA Corporate logo.ai | ai | 2/7/11 2:25 PM | 2/7/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AAA Corporate logo.ai |
| PhonakLifeIsOn_logo_CS.eps | eps | 2/7/11 2:25 PM | 2/7/11 2:25 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\PhonakLifeIsOn_logo_CS.eps |
| PAC Logo (PMS 1795 287).eps | eps | 2/7/11 2:24 PM | 2/7/11 2:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\PAC Logo (PMS 1795 287).eps |
| PAC Logo (PMS 1795 287).jpg | jpg | 2/7/11 2:24 PM | 2/7/11 2:24 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\PAC Logo (PMS 1795 287).jpg |
| 5'x25'_StudentBanner.pdf | pdf | 2/7/11 1:42 PM | 2/7/11 1:43 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\5x25_(hold) Banners (3)\5'x25'_StudentBanner.pdf |
| 5'x25'_Clinical_banner.pdf | pdf | 2/7/11 1:38 PM | 2/7/11 1:41 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\5x25_(hold) Banners (3)\5'x25'_Clinical_banner.pdf |
| 5'x25'_Industry_banner.pdf | pdf | 2/7/11 1:33 PM | 2/7/11 1:34 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\5x25_(hold) Banners (3)\5'x25'_Industry_banner.pdf |
| 15'x20'_banner.pdf | pdf | 2/7/11 1:09 PM | 2/7/11 1:10 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\5x25_(hold) Banners (3)\15'x20'_banner.pdf |
| 10'x10'_carpet logo.pdf | pdf | 2/7/11 1:07 PM | 2/7/11 1:07 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\10'x10'_carpet |
| 10'x10'_carpet logo.ai | ai | 2/6/11 3:51 PM | 2/7/11 1:06 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\10'x10'_carpet |
| 5X25_INDUSTRYBANNER.ai | ai | 2/6/11 11:34 PM | 2/7/11 11:57 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\BANNERS\2_WAITING_4_APPROVAL\5x25_(hold) Banners (3)\5X25_INDUSTRYBANNER.ai |
| BradleyHess_2.jpg | jpg | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\BradleyHess_2.jpg |
| KariMorgenstein_2.JPG | JPG | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\KariMorgenstein_2.JPG |
| KristaSchroeder_2.jpg | jpg | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\KristaSchroeder_2.jpg |
| SAA board signs_AN11_board 4_Hess_Morgenstein_Schroeder.docx | docx | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 4_Hess_Morgenstein_Schroeder.docx |
| SamanthaGustafson_2.jpg | jpg | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SamanthaGustafson_2.jpg |
| AbbyFox_2.jpg | jpg | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\AbbyFox_2.jpg |
| ChristopherCox_2.jpg | jpg | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\ChristopherCox_2.jpg |
| SAA board signs_AN11_board 3_Cox_Fox_Gustafson.docx | docx | 2/7/11 11:03 AM | 2/7/11 11:03 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 3_Cox_Fox_Gustafson.docx |
| AllisonHearn_2.JPG | JPG | 2/7/11 11:00 AM | 2/7/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\AllisonHearn_2.JPG |
| BethanyWenger_2.jpg | jpg | 2/7/11 11:00 AM | 2/7/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\BethanyWenger_2.jpg |
| SAA board signs_AN11_board 2_Hearn_Wade_Wenger.docx | docx | 2/7/11 11:00 AM | 2/7/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 2_Hearn_Wade_Wenger.docx |
| StevenWade_2.jpg | jpg | 2/7/11 11:00 AM | 2/7/11 11:00 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\StevenWade_2.jpg |
| RyanBullock_2_headshot.jpg | jpg | 2/7/11 10:59 AM | 2/7/11 10:59 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\RyanBullock_2_headshot.jpg |
| RyanBullock_2_toddler.PNG | PNG | 2/7/11 10:59 AM | 2/7/11 10:59 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\RyanBullock_2_toddler.PNG |
| SAA board signs_AN11_board 1_Bullock.docx | docx | 2/7/11 10:59 AM | 2/7/11 10:59 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\2 - STAND ALONES\1_CREATE_REVISE\NEW\SAA Sign Boards\SAA board signs_AN11_board 1_Bullock.docx |
| 10'x10'_carpet-logo.jpg | jpg | 2/6/11 11:04 PM | 2/6/11 11:04 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\10'x10'_carpet- |
| RUG_LOGO.psd | psd | 2/6/11 4:47 PM | 2/6/11 5:01 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\RUG_LOGO.psd |
| RUG_LOGO.eps | eps | 2/6/11 4:51 PM | 2/6/11 4:51 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\RUG_LOGO.eps |
| RUG_LOGO.jpg | jpg | 2/6/11 4:50 PM | 2/6/11 4:50 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\4 - BANNER_CARPET_CLINGS\CARPET LOGOS\2_WAITING_4_APPROVAL\Rugs\RUG_LOGO.jpg |
| 28x44_template.pdf | pdf | 2/4/11 10:53 PM | 2/4/11 10:53 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_template.pdf |
| 28x44_template.eps | eps | 2/4/11 10:48 PM | 2/4/11 10:48 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\28 x 44\2_WAITING_4_APPROVAL\28x44_template.eps |
| 22x28_template.pdf | pdf | 2/4/11 4:23 PM | 2/4/11 4:23 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\ PDF Folder\22x28_template.pdf |
| 22x28_template.eps | eps | 2/4/11 4:21 PM | 2/4/11 4:21 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\1 - PLACARDS\22 x 28\2_WAITING_4_APPROVAL\22x28_template.eps |
| Sign Work Orders for AudiologyNOW - BLANK.xlsx | xlsx | 1/27/11 11:32 AM | 1/27/11 11:32 AM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\Sign Work Orders for AudiologyNOW - BLANK.xlsx |
| Mission Chart Flyer.pdf | pdf | 2/26/10 3:44 PM | 2/26/10 3:44 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\Mission Chart Flyer.pdf |
| AAAFLogo(576C).eps | eps | 2/18/10 2:56 PM | 2/18/10 2:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AAAFLogo(576C).eps |
| AC Land's End.eps | eps | 1/29/10 2:56 PM | 1/29/10 2:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AC Land's End.eps |
| AC Marketing Book Cover.jpg | jpg | 1/29/10 2:56 PM | 1/29/10 2:56 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\AC Marketing Book Cover.jpg |
| HEARCareers.SuccessSt.Header.JPG | JPG | 2/23/09 12:55 PM | 2/23/09 12:55 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\HEARCareers.SuccessSt.Header.JPG |
| HEARCareers-BlueOrange.eps | eps | 2/23/09 12:55 PM | 2/23/09 12:55 PM | | Macintosh HD\Users\migueld\.Trash\AudiologyNOW! Sign orders for DAWN\00 - LOGOS\HEARCareers-BlueOrange.eps |

Nicole Prefontaine Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| SalesMeeting (version 1).xlsb | xlsb | 3/9/11 12:47 PM | 3/9/11 12:47 PM | 3/10/11 10:05 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\SalesMeeting (version 1).xlsb |
| 4GBanner.pdf | pdf | 2/28/11 3:08 PM | 2/28/11 3:08 PM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\4GBanner.pdf |
| CES.eps | eps | 2/28/11 3:04 PM | 2/28/11 3:04 PM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\CES.eps |
| MDSLogo.eps | eps | 2/28/11 2:58 PM | 2/28/11 2:59 PM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\MDSLogo.eps |
| currentaccounts.xlsx | xlsx | 3/4/11 11:52 AM | 3/8/11 1:18 PM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts.xlsx |
| BR-FAX01_1103021643427589.PDF | bmp | 1/7/11 10:15 AM | 1/7/11 10:15 AM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\untitled.bmp |
| filelist.xml | xml | 3/4/11 10:21 AM | 3/4/11 11:52 AM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts_files\filelist.xml |
| sheet001.htm | htm | 3/4/11 10:21 AM | 3/4/11 11:52 AM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts_files\sheet001.htm |
| stylesheet.css | css | 3/4/11 10:21 AM | 3/4/11 11:52 AM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts_files\stylesheet.css |
| tabstrip.htm | htm | 3/4/11 10:21 AM | 3/4/11 11:52 AM | 3/8/11 4:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts_files\tabstrip.htm |
| currentaccounts.htm | htm | 3/4/11 10:21 AM | 3/4/11 11:52 AM | 3/8/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\currentaccounts.htm |
| filelist.xml | xml | 3/3/11 4:07 PM | 3/3/11 4:07 PM | 3/8/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\CurrentAccounts_files\filelist.xml |
| sheet001.htm | htm | 3/3/11 4:07 PM | 3/3/11 4:07 PM | 3/8/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\CurrentAccounts_files\sheet001.htm |
| stylesheet.css | css | 3/3/11 4:07 PM | 3/3/11 4:07 PM | 3/8/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\CurrentAccounts_files\stylesheet.css |
| tabstrip.htm | htm | 3/3/11 4:07 PM | 3/3/11 4:07 PM | 3/8/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\CurrentAccounts_files\tabstrip.htm |
| West%20End%20Pond,%20Cuttyhunk.jpg | jpg | 3/8/11 12:46 PM | 3/8/11 12:46 PM | 3/8/11 4:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\West%20End%20Pond,%20Cuttyhunk.jpg |
| business card 12.7.09.pdf | pdf | 3/8/11 3:20 PM | 3/8/11 3:20 PM | 3/8/11 4:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\business card 12.7.09.pdf |
| business card back 12.7.09.pdf | pdf | 3/8/11 3:20 PM | 3/8/11 3:20 PM | 3/8/11 4:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\business card back 12.7.09.pdf |
| Skiing.xlsx | xlsx | 1/9/11 9:37 PM | 1/9/11 10:48 PM | 3/8/11 1:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Skiing.xlsx |
| 522186886_e8423ade1e[1].jpg | jpg | 3/8/11 12:48 PM | 3/8/11 12:48 PM | 3/8/11 1:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\522186886_e8423ade1e[1].jpg |
| Arantech_logo_EPS.png | png | 3/4/11 2:10 PM | 3/4/11 2:10 PM | 3/8/11 12:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Arantech_logo_EPS.png |
| AutoRecovery save of Document1.asd | asd | 3/4/11 3:40 PM | 3/4/11 3:40 PM | 3/8/11 10:08 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\AutoRecovery save of Document1.asd |
| 10-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:41 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\10-1298484124790[1].jpg |
| 11-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:41 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\11-1298484124790[1].jpg |
| 1-1298484124790[1].jpg | jpg | 3/8/11 9:41 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\1-1298484124790[1].jpg |
| 2-1298484124790[1].jpg | jpg | 3/8/11 9:41 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\2-1298484124790[1].jpg |
| 3-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\3-1298484124790[1].jpg |
| 5-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\5-1298484124790[1].jpg |
| 7-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\7-1298484124790[1].jpg |
| 9-1298484124790[1].jpg | jpg | 3/8/11 9:42 AM | 3/8/11 9:40 AM | 3/8/11 9:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\9-1298484124790[1].jpg |
| AutoRecovery save of MACK WORLD FREEDOM SHIPPING.as | asd | 2/28/11 4:38 PM | 2/28/11 4:38 PM | 3/3/11 1:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\AutoRecovery save of MACK WORLD FREEDOM SHIPPING.asd |
| 4GWorld2011Draft.docx | docx | 2/17/11 10:43 AM | 2/17/11 10:43 AM | 2/17/11 10:45 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\4GWorld2011Draft.docx |
| photo.JPG | JPG | 1/11/11 12:15 PM | 1/11/11 12:15 PM | 2/15/11 2:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\photo.JPG |
| DebbieSIA.docx | docx | 2/8/11 1:57 PM | 2/8/11 1:57 PM | 2/15/11 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\DebbieSIA.docx |
| Hello Mark and Matt.docx | docx | 2/1/11 5:18 PM | 2/1/11 6:19 PM | 2/15/11 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Hello Mark and Matt.docx |
| MaggieSIA.docx | docx | 2/8/11 1:57 PM | 2/8/11 2:28 PM | 2/15/11 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\MaggieSIA.docx |
| PISLIDE.pptx | pptx | 2/1/11 10:48 AM | 2/1/11 10:48 AM | 2/15/11 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\PISLIDE.pptx |
| Sales monthly feb 2011 xls (version 1).xlsb | xlsb | 2/8/11 8:48 PM | 2/8/11 8:48 PM | 2/10/11 5:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Sales monthly feb 2011 xls (version 1).xlsb |
| Sales monthly feb 2011 xls (version 1).xlsb | xlsb | 2/8/11 1:56 PM | 2/8/11 1:56 PM | 2/8/11 9:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Sales monthly feb 2011 xls (version 1).xlsb |
| advance.pdf | pdf | 2/3/11 1:44 PM | 2/3/11 1:44 PM | 2/3/11 2:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\advance.pdf |
| direct.pdf | pdf | 2/3/11 1:44 PM | 2/3/11 1:44 PM | 2/3/11 2:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\direct.pdf |
| rates.pdf | pdf | 2/3/11 1:44 PM | 2/3/11 1:44 PM | 2/3/11 2:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\rates.pdf |
| TheYankeeGroup-Erin,Jessica & Nicole.mix | mix | 1/29/11 12:09 AM | 1/29/11 12:09 AM | 1/29/11 12:12 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\TheYankeeGroup-Erin,Jessica & Nicole.mix |
| Logo3.jpg | jpg | 1/18/11 1:04 PM | 1/18/11 1:04 PM | 1/20/11 3:59 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Logo3.jpg |
| Logo1.jpg | jpg | 1/18/11 1:03 PM | 1/18/11 1:03 PM | 1/20/11 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Logo1.jpg |

Nicole Prefontaine Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Logo2.jpg | jpg | 1/18/11 1:04 PM | 1/18/11 1:04 PM | 1/20/11 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Logo2.jpg |
| photo.JPG | JPG | 1/11/11 11:58 AM | 1/11/11 12:10 PM | 1/11/11 12:14 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\photo.JPG |
| zipit-222.sea.bin | bin | 1/7/11 4:14 PM | 1/7/11 4:14 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\zipit-222.sea.bin |
| Click1.ogg | ogg | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Audio\Click1.ogg |
| High1.ogg | ogg | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Audio\High1.ogg |
| autorun.cdd | cdd | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\autorun.cdd |
| 1_623.btn | btn | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Buttons\1_623.btn |
| 1_978.btn | btn | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Buttons\1_978.btn |
| 3_1339.btn | btn | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Buttons\3_1339.btn |
| 3_623.btn | btn | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Buttons\3_623.btn |
| grey_rounded.btn | btn | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Buttons\grey_rounded.btn |
| StuffIt 2010 Read Me.rtf | rtf | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Docs\StuffIt 2010 Read Me.rtf |
| StuffIt14.0.0.18x64.exe | exe | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Docs\StuffIt14.0.0.18x64.exe |
| StuffIt14.0.0.18x86.exe | exe | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Docs\StuffIt14.0.0.18x86.exe |
| StuffItPlugins.exe | exe | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Docs\StuffItPlugins.exe |
| Thumbs.db | db | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Images\Thumbs.db |
| wsd2009_autoplay_window_4.jpg | jpg | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\AutoPlay\Images\wsd2009_autoplay_window_4.jpg |
| autorun.exe | exe | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\autorun.exe |
| autorun.inf | inf | 1/7/11 4:53 PM | 1/7/11 4:53 PM | 1/9/11 5:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\StuffIt2010\autorun.inf |
| Attachment5.pdf.xls | xls | 1/7/11 3:04 PM | 1/7/11 3:04 PM | 1/7/11 3:04 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment5.pdf.xls |
| Attachment2.pdf.xls | xls | 1/7/11 3:00 PM | 1/7/11 3:00 PM | 1/7/11 3:04 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment2.pdf.xls |
| Attachment1.pdf.xls | xls | 1/7/11 2:56 PM | 1/7/11 2:56 PM | 1/7/11 2:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment1.pdf.xls |
| Attachment2.xls | xls | 1/7/11 2:56 PM | 1/7/11 2:56 PM | 1/7/11 2:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment2.xls |
| Attachment3.xls | xls | 1/7/11 2:57 PM | 1/7/11 2:57 PM | 1/7/11 2:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment3.xls |
| Attachment4.xls | xls | 1/7/11 2:57 PM | 1/7/11 2:57 PM | 1/7/11 2:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment4.xls |
| Attachment5.xls | xls | 1/7/11 2:57 PM | 1/7/11 2:57 PM | 1/7/11 2:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\Attachment5.xls |
| RyanVersion.xls | xls | 1/5/11 7:44 PM | 1/5/11 7:50 PM | 1/7/11 11:27 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\RyanVersion.xls |
| NAA proposal.indd | indd | 1/4/11 11:37 AM | 1/4/11 11:37 AM | 1/5/11 8:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1188\NAA proposal.indd |

Ryan Nettelton Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Documents - Shortcut.lnk | lnk | 1/12/11 12:37 PM | 1/12/11 12:37 PM | 3/1/11 10:52 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\Documents - Shortcut.lnk |
| PCMA2011_Export_20101230_AttendeeList(1).xls | xls | 1/8/11 7:43 AM | 1/8/11 8:27 AM | 3/1/11 10:52 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\PCMA2011_Export_20101230_AttendeeList(1).xls |
| AABB 2011 Floor Plan.pdf | pdf | 1/27/11 4:09 PM | 1/27/11 4:09 PM | 3/1/11 10:52 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\AABB\AABB 2011 Floor Plan.pdf |
| Copy of Employee_List(1).xlsx | xlsx | 1/13/11 4:11 PM | 1/13/11 5:28 PM | 2/17/11 11:48 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\Copy of Employee_List(1).xlsx |
| international poultry association - Google Search.url | url | 1/25/11 9:58 AM | 1/25/11 9:58 AM | 1/25/11 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\international poultry association - Google Search.url |
| salesforce.com - Enterprise Edition.url | url | 1/25/11 9:58 AM | 1/25/11 9:58 AM | 1/25/11 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\Salesforce\salesforce.com - Enterprise Edition.url |
| account Messe Frankfurt USA ~ salesforce.com - Enterprise Edition.url | url | 1/25/11 9:49 AM | 1/25/11 9:49 AM | 1/25/11 9:49 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\account Messe Frankfurt USA ~ salesforce.com - Enterprise Edition.url |
| BR-FAX01_1103021643427589.PDF | AVI | 1/7/11 9:55 AM | 1/7/11 9:55 AM | 1/7/11 9:57 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1191\MVI_0982.AVI |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| BCEC_vertical_MAX-Model.pdf | pdf | 3/7/11 12:01 PM | 3/7/11 12:02 PM | 3/10/11 11:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\BCEC_vertical_MAX-Model.pdf |
| 0411SHE_3.9.2011_AB_cropped.pdf | pdf | 3/10/11 11:18 AM | 3/10/11 11:19 AM | 3/10/11 11:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\0411SHE_3.9.2011_AB_cropped.pdf |
| NXT_00023 (version 1).xlsb | xlsb | 3/2/11 9:03 AM | 3/2/11 9:03 AM | 3/2/11 5:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\NXT_00023 (version 1).xlsb |
| NXT_00027 (version 1).xlsb | xlsb | 3/2/11 10:00 AM | 3/2/11 10:00 AM | 3/2/11 5:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\NXT_00027 (version 1).xlsb |
| 405500_Ring&StainRemover.pdf | pdf | 3/1/11 2:52 PM | 11/24/10 2:23 PM | 3/1/11 6:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\405500_Ring&StainRemover.pdf |
| BR-FAX01_1103021643427589.PDF | pdf | 2/9/11 12:55 PM | 2/9/11 12:55 PM | 3/1/11 2:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\LakesideLevel_3.pdf |
| nxt-cost_w_bump (version 1).xls | xls | 2/15/11 10:23 AM | 2/15/11 10:23 AM | 2/15/11 5:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\nxt-cost_w_bump (version 1).xls |
| 07_meeting rooms.dwg | dwg | 2/1/11 4:31 PM | 1/24/11 5:45 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\07_meeting rooms.dwg |
| 07_meeting rooms.pdf | pdf | 2/1/11 4:31 PM | 1/24/11 5:46 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\07_meeting rooms.pdf |
| 07_MEETING ROOMS.XTF | XTF | 2/1/11 4:31 PM | 1/24/11 5:30 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\07_MEETING ROOMS.XTF |
| 08_industry updates.bak | bak | 2/1/11 4:31 PM | 1/24/11 6:27 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_industry updates.bak |
| 08_industry updates Perspective.pdf | pdf | 2/1/11 4:31 PM | 1/24/11 6:26 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_industry updates Perspective.pdf |
| 08_industry updates Plan.pdf | pdf | 2/1/11 4:31 PM | 1/24/11 6:24 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_industry updates Plan.pdf |
| 08_industry updates.dwg | dwg | 2/1/11 4:31 PM | 1/24/11 6:29 PM | 2/3/11 6:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_industry updates.dwg |
| 12_column wrap.bak | bak | 2/2/11 7:45 PM | 2/2/11 7:53 PM | 2/3/11 6:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\12_column wrap.bak |
| 12_column wrap.dwg | dwg | 2/2/11 7:45 PM | 2/2/11 8:49 PM | 2/3/11 6:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\12_column wrap.dwg |
| 08_Academy Central_Academy Booths Perspective.pdf | pdf | 2/3/11 5:40 AM | 2/3/11 5:40 AM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_Academy Central_Academy Booths Perspective.pdf |
| 08_Academy Central_Academy Booths Plan.pdf | pdf | 2/3/11 5:38 AM | 2/3/11 5:38 AM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\08_Academy Central_Academy Booths Plan.pdf |
| 07_Academy Central_Academy store Perspective.pdf | pdf | 2/2/11 5:07 PM | 2/2/11 5:00 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\07_Academy Central_Academy store Perspective.pdf |
| 07_Academy Central_Academy store Plan.pdf | pdf | 2/2/11 5:07 PM | 2/2/11 4:59 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\07_Academy Central_Academy store Plan.pdf |
| 06_Academy Central-1.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 11:58 AM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-1.pdf |
| 06_Academy Central-2.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 12:02 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-2.pdf |
| 06_Academy Central-3.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 12:12 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-3.pdf |
| 06_Academy Central-4.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 12:14 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-4.pdf |
| 06_Academy Central-5.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 12:16 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-5.pdf |
| 06_Academy Central-all.pdf | pdf | 2/1/11 4:31 PM | 12/13/10 12:19 PM | 2/3/11 5:43 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central-all.pdf |
| 06_Academy Central_Foundation Booth Perspective.pdf | pdf | 2/2/11 5:07 PM | 2/2/11 9:35 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central_Foundation Booth Perspective.pdf |
| 06_Academy Central_Foundation Booth Plan.pdf | pdf | 2/2/11 5:07 PM | 2/2/11 9:34 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central_Foundation Booth Plan.pdf |
| 06_Academy Central Model (1).pdf | pdf | 2/1/11 4:31 PM | 12/10/10 4:56 PM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\06_Academy Central Model (1).pdf |
| 05_Entrances Perspective.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 2:34 PM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\05_Entrances Perspective.pdf |
| 05_Entrances Plan.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 2:33 PM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\05_Entrances Plan.pdf |
| 04_Bag Pickup Perspective.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 10:42 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\04_Bag Pickup Perspective.pdf |
| 04_Bag Pickup Plan.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 10:42 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\04_Bag Pickup Plan.pdf |
| 03_Registration Storage Perspective.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 9:25 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\03_Registration Storage Perspective.pdf |
| 03_Registration Storage Plan.pdf | pdf | 2/1/11 4:31 PM | 1/31/11 9:24 AM | 2/3/11 5:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\03_Registration Storage Plan.pdf |
| MSS_06_ACADEMY CENTRAL_FOUNDATION BOOTH (version 1).x | xlsb | 2/2/11 9:35 AM | 2/2/11 9:35 AM | 2/2/11 11:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\MSS_06_ACADEMY CENTRAL_FOUNDATION BOOTH (version 1).xlsb |
| MSS_REG_02 (version 1).xlsb | xlsb | 2/2/11 7:30 AM | 2/2/11 7:30 AM | 2/2/11 11:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\MSS_REG_02 (version 1).xlsb |
| reg_02.bak | bak | 1/31/11 9:56 AM | 2/2/11 7:22 AM | 2/2/11 7:26 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\reg_02.bak |
| reg_02 Plan.pdf | pdf | 2/2/11 7:25 AM | 2/2/11 7:25 AM | 2/2/11 7:26 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\reg_02 Plan.pdf |
| reg_02 Perspective.pdf | pdf | 2/2/11 7:25 AM | 2/2/11 7:25 AM | 2/2/11 7:26 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\reg_02 Perspective.pdf |
| 091-1001-000_AAA.dxf | dxf | 1/26/11 3:42 PM | 10/19/10 9:54 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\091-1001-000_AAA.dxf |
| 091-1001-000_AAA_2.dxf | dxf | 1/26/11 3:42 PM | 10/19/10 9:55 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\091-1001-000_AAA_2.dxf |
| aaa_11_15_unlocked.dwg | dwg | 1/26/11 3:42 PM | 11/15/10 1:34 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_11_15_unlocked.dwg |
| aaa_11_15_unlocked.dxf | dxf | 1/26/11 3:42 PM | 11/15/10 1:27 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_11_15_unlocked.dxf |
| aaa_11_19.bak | bak | 1/26/11 3:42 PM | 11/19/10 4:05 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_11_19.bak |
| aaa_11_19.dwg | dwg | 1/26/11 3:42 PM | 11/19/10 4:05 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_11_19.dwg |
| aaa_lobby.bak | bak | 1/26/11 3:42 PM | 10/28/10 10:35 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_lobby.bak |
| aaa_lobby.dxf | dxf | 1/26/11 3:42 PM | 10/28/10 11:40 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_lobby.dxf |
| aaa_lobby_07.dxf | dxf | 1/26/11 3:42 PM | 10/28/10 11:42 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\aaa_lobby_07.dxf |
| BCEC_horizonta-MAX.dwg | dwg | 1/26/11 3:42 PM | 11/17/10 4:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\BCEC_horizonta-MAX.dwg |
| iste_ atrium.dwg | dwg | 1/26/11 3:42 PM | 12/17/10 12:49 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\iste_ atrium.dwg |
| iste_grand hall.dwg | dwg | 1/26/11 3:42 PM | 12/17/10 12:21 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\iste_grand hall.dwg |
| legend.dxf | dxf | 1/26/11 3:42 PM | 10/20/10 5:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\legend.dxf |
| Mcc West Building Level 1 (New).dwg | dwg | 1/26/11 3:42 PM | 11/17/10 10:11 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\Mcc West Building Level 1 (New).dwg |
| plot.log | log | 1/26/11 3:42 PM | 11/19/10 4:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD_File Transfers\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\4G World - 10114GW\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\4G World - 10114GW\Other\Thumbs.db-encryptable |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| aap.bak | bak | 1/26/11 3:41 PM | 12/7/10 11:38 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AAP - 1111aap\floorplans\aap.bak |
| aap.dwg | dwg | 1/26/11 3:41 PM | 12/7/10 12:10 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AAP - 1111aap\floorplans\aap.dwg |
| aap_12-7.pdf | pdf | 1/26/11 3:41 PM | 12/7/10 12:14 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AAP - 1111aap\floorplans\aap_12-7.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/7/10 4:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AAP - 1111aap\floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AAP - 1111aap\floorplans\Thumbs.db-encryptable |
| ASHA.pdf | pdf | 1/26/11 3:41 PM | 12/7/10 4:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\ASHA.pdf |
| asha_MAXX.bak | bak | 1/26/11 3:41 PM | 12/7/10 4:32 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\asha_MAXX.bak |
| asha_MAXX.dwg | dwg | 1/26/11 3:41 PM | 12/7/10 5:08 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\asha_MAXX.dwg |
| exsilent.bak | bak | 1/26/11 3:41 PM | 1/13/11 2:40 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\exsilent.bak |
| exsilent.dwg | dwg | 1/26/11 3:41 PM | 1/13/11 5:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\exsilent.dwg |
| Exsilent.pdf | pdf | 1/26/11 3:41 PM | 1/13/11 2:42 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Exsilent.pdf |
| Hansaton Perspective (1).pdf | pdf | 1/27/11 5:09 PM | 1/27/11 5:09 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Perspective (1).pdf |
| Hansaton Perspective (2).pdf | pdf | 1/27/11 5:11 PM | 1/27/11 5:11 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Perspective (2).pdf |
| Hansaton Perspective (3).pdf | pdf | 1/27/11 5:12 PM | 1/27/11 5:12 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Perspective (3).pdf |
| Hansaton Perspective (4).pdf | pdf | 1/27/11 5:15 PM | 1/27/11 5:15 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Perspective (4).pdf |
| Hansaton Perspective (5).pdf | pdf | 1/27/11 5:17 PM | 1/27/11 5:17 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Perspective (5).pdf |
| Hansaton Plan.pdf | pdf | 1/27/11 5:07 PM | 1/27/11 5:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Hansaton Plan.pdf |
| humantechnik.bak | bak | 1/26/11 3:41 PM | 1/12/11 10:16 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\humantechnik.bak |
| humantechnik.dwg | dwg | 1/26/11 3:41 PM | 1/12/11 10:20 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\humantechnik.dwg |
| humantechnik.pdf | pdf | 1/26/11 3:41 PM | 1/12/11 10:18 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\humantechnik.pdf |
| HUMANTECHNIK.XTF | XTF | 1/26/11 3:41 PM | 1/12/11 10:05 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\HUMANTECHNIK.XTF |
| In'Tech.bak | bak | 1/26/11 3:41 PM | 11/23/10 9:17 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\In'Tech.bak |
| In'Tech.dwg | dwg | 1/26/11 3:41 PM | 11/23/10 9:35 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\In'Tech.dwg |
| In'Tech.pdf | pdf | 1/26/11 3:41 PM | 11/23/10 9:19 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\In'Tech.pdf |
| intelligen-hearing.bak | bak | 1/26/11 9:01 PM | 1/26/11 9:29 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\intelligen-hearing.bak |
| intelligen-hearing.dwg | dwg | 1/26/11 9:01 PM | 1/26/11 9:34 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\intelligen-hearing.dwg |
| INTELLIGEN-HEARING.XTF | XTF | 1/26/11 9:22 PM | 1/26/11 9:22 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\INTELLIGEN-HEARING.XTF |
| Intelligent Hearing.bak | bak | 1/26/11 3:41 PM | 12/1/10 1:29 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Intelligent Hearing.bak |
| Intelligent Hearing.dwg | dwg | 1/26/11 3:41 PM | 12/1/10 1:31 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Intelligent Hearing.dwg |
| Intelligent Hearing.pdf | pdf | 1/26/11 3:41 PM | 1/26/11 9:31 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Intelligent Hearing.pdf |
| INTELLIGENT HEARING.XTF | XTF | 1/26/11 3:41 PM | 12/1/10 1:29 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\INTELLIGENT HEARING.XTF |
| plot.log | log | 1/26/11 3:41 PM | 1/21/11 1:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\plot.log |
| realear Plan.pdf | pdf | 1/26/11 8:51 PM | 1/26/11 8:51 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\realear Plan.pdf |
| realear.bak | bak | 1/26/11 3:41 PM | 1/26/11 8:50 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\realear.bak |
| realear.dwg | dwg | 1/26/11 3:41 PM | 1/26/11 8:55 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\realear.dwg |
| RealEar.pdf | pdf | 1/26/11 3:41 PM | 1/26/11 8:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\RealEar.pdf |
| REALEAR XTF | XTF | 1/26/11 7:49 PM | 1/26/11 8:29 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\REALEAR.XTF |
| Sebotek.pdf | pdf | 1/26/11 3:41 PM | 1/13/11 2:38 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Sebotek.pdf |
| sebotek_NXT.bak | bak | 1/26/11 3:41 PM | 1/13/11 2:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\sebotek_NXT.bak |
| sebotek_NXT.dwg | dwg | 1/26/11 3:41 PM | 1/13/11 2:08 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\sebotek_NXT.dwg |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/21/11 1:57 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Exhibits\Thumbs.db-encryptable |
| aaa.bak | bak | 1/26/11 3:41 PM | 1/25/11 5:31 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa.bak |
| aaa.dwg | dwg | 1/26/11 3:41 PM | 1/25/11 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa.dwg |
| aaa_1_18.pdf | pdf | 1/26/11 3:41 PM | 1/18/11 1:53 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_1_18.pdf |
| aaa_1_21.pdf | pdf | 1/26/11 3:41 PM | 1/21/11 11:05 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_1_21.pdf |
| aaa_1_25.pdf | pdf | 1/26/11 3:41 PM | 1/25/11 2:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_1_25.pdf |
| aaa_carpet.bak | bak | 1/26/11 3:41 PM | 12/17/10 2:32 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_carpet.bak |
| aaa_carpet.dwg | dwg | 1/26/11 3:41 PM | 12/17/10 4:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_carpet.dwg |
| aaa_lvl1.bak | bak | 1/26/11 3:41 PM | 1/21/11 3:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_lvl1.bak |
| aaa_lvl1.dwg | dwg | 1/26/11 3:41 PM | 1/21/11 4:01 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_lvl1.dwg |
| aaa_lvl1_1_21.pdf | pdf | 1/26/11 3:41 PM | 1/21/11 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\aaa_lvl1_1_21.pdf |
| Drawing1.dwl | dwl | 1/26/11 3:41 PM | 1/24/11 9:54 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\Drawing1.dw |
| Drawing1.dwl2 | dwl2 | 1/26/11 3:41 PM | 1/24/11 9:54 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\Drawing1.dwl2 |
| plot.log | log | 1/26/11 3:41 PM | 1/24/11 9:46 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/21/11 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Floorplans\Thumbs.db-encryptable |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 01_registration_MAXX.dwg | dwg | 1/26/11 3:41 PM | 11/23/10 9:44 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\01_registration_MAXX.dwg |
| 01_registration_MAXX.dwl | dwl | 1/26/11 3:41 PM | 12/9/10 9:10 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\01_registration_MAXX.dw |
| 01_registration_MAXX.dwl2 | dwl2 | 1/26/11 3:41 PM | 12/9/10 9:10 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\01_registration_MAXX.dwl2 |
| 02_Poster Session Wall.bak | bak | 1/26/11 3:41 PM | 1/26/11 2:51 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\02_Poster Session Wall.bak |
| 02_Poster Session Wall.dwg | dwg | 1/26/11 3:41 PM | 1/26/11 3:34 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\02_Poster Session Wall.dwg |
| 02_Poster Session Wall.pdf | pdf | 1/26/11 3:41 PM | 1/26/11 3:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\02_Poster Session Wall.pdf |
| 02_POSTER SESSION WALL.XTF | XTF | 1/26/11 3:41 PM | 1/26/11 1:51 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\02_POSTER SESSION WALL.XTF |
| 02_Poster Session Wall_09.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 11:07 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\02_Poster Session Wall_09.dwg |
| 03_Registration Storage.bak | bak | 1/26/11 3:41 PM | 11/30/10 9:42 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\03_Registration Storage.bak |
| 03_Registration Storage.dwg | dwg | 1/26/11 3:41 PM | 11/30/10 12:23 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\03_Registration Storage.dwg |
| 03_Registration Storage.pdf | pdf | 1/26/11 3:41 PM | 11/30/10 9:44 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\03_Registration Storage.pdf |
| 03_Registration Storage_09.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 11:08 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\03_Registration Storage_09.dwg |
| 04_Bag Pickup.bak | bak | 1/26/11 3:41 PM | 11/30/10 5:13 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\04_Bag Pickup.bak |
| 04_Bag Pickup.dwg | dwg | 1/26/11 3:41 PM | 11/30/10 5:23 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\04_Bag Pickup.dwg |
| 04_Bag Pickup.pdf | pdf | 1/26/11 3:41 PM | 11/30/10 5:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\04_Bag Pickup.pdf |
| 04_BAG PICKUP.XTF | XTF | 1/26/11 3:41 PM | 11/30/10 5:13 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\04_BAG PICKUP.XTF |
| 04_Bag Pickup_09.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 11:13 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\04_Bag Pickup_09.dwg |
| 05_Entrances.bak | bak | 1/26/11 3:41 PM | 11/30/10 5:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\05_Entrances.bak |
| 05_Entrances.dwg | dwg | 1/26/11 3:41 PM | 11/30/10 6:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\05_Entrances.dwg |
| 05_Entrances.pdf | pdf | 1/26/11 3:41 PM | 11/30/10 6:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\05_Entrances.pdf |
| 05_ENTRANCES.XTF | XTF | 1/26/11 3:41 PM | 11/30/10 5:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\05_ENTRANCES.XTF |
| 05_Entrances_09.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 11:14 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\05_Entrances_09.dwg |
| 06_Academy Central Model (1).pdf | pdf | 1/26/11 3:41 PM | 12/10/10 4:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central Model (1).pdf |
| 06_Academy Central.bak | bak | 1/26/11 3:41 PM | 12/13/10 12:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central.bak |
| 06_Academy Central.dwg | dwg | 1/26/11 3:41 PM | 12/13/10 12:16 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central.dwg |
| 06_Academy Central.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 11:57 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central.pdf |
| 06_Academy Central-1.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 11:58 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-1.pdf |
| 06_Academy Central-2.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:02 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-2.pdf |
| 06_Academy Central-3.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:12 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-3.pdf |
| 06_Academy Central-4.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:14 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-4.pdf |
| 06_Academy Central-5.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:16 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-5.pdf |
| 06_Academy Central-all.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:19 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\06_Academy Central-all.pdf |
| 07_meeting rooms.bak | bak | 1/26/11 3:41 PM | 1/24/11 5:43 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\07_meeting rooms.bak |
| 07_meeting rooms.dwg | dwg | 1/26/11 3:41 PM | 1/24/11 5:45 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\07_meeting rooms.dwg |
| 07_meeting rooms.pdf | pdf | 1/26/11 3:41 PM | 1/24/11 5:46 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\07_meeting rooms.pdf |
| 07_MEETING ROOMS.XTF | XTF | 1/26/11 3:41 PM | 1/24/11 5:30 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\07_MEETING ROOMS.XTF |
| 08_industry updates Perspective.pdf | pdf | 1/26/11 3:41 PM | 1/24/11 6:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_industry updates Perspective.pdf |
| 08_industry updates Plan.pdf | pdf | 1/26/11 3:41 PM | 1/24/11 6:24 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_industry updates Plan.pdf |
| 08_industry updates.bak | bak | 1/26/11 3:41 PM | 1/24/11 6:27 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_industry updates.bak |
| 08_industry updates.dwg | dwg | 1/26/11 3:41 PM | 1/24/11 6:29 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_industry updates.dwg |
| 08_industry updates.pdf | pdf | 1/26/11 3:41 PM | 1/24/11 6:15 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_industry updates.pdf |
| 08_INDUSTRY UPDATES.XTF | XTF | 1/26/11 3:41 PM | 1/24/11 6:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\08_INDUSTRY UPDATES.XTF |
| plot.log | log | 1/26/11 3:41 PM | 1/24/11 1:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/26/11 2:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\NXT\Thumbs.db-encryptable |
| aaa_prop_wall.dwg | dwg | 1/26/11 3:41 PM | 11/2/10 5:42 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Other\aaa_prop_wall.dwg |
| aaa_prop_wall_front.pdf | pdf | 1/26/11 3:41 PM | 11/12/10 9:29 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Other\aaa_prop_wall_front.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:30 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0411AAA\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\AudiologyNow!2011 - 0412AAA\Other\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CROI - 0211CRO\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CROI - 0211CRO\Other\Thumbs.db-encryptable |
| CTO Summit.bak | bak | 1/26/11 3:41 PM | 12/2/10 5:02 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Floorplans\CTO Summit.bak |
| CTO Summit.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 5:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Floorplans\CTO Summit.dwg |
| CTO Summit.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 5:11 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Floorplans\CTO Summit.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/2/10 5:13 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Floorplans\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Other\Thumbs.db |