# EXHIBIT 5

# PART 3

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\CTO Summit - 0211CTO\Other\Thumbs.db-encryptable |
| IDSA.bak | bak | 1/26/11 3:41 PM | 12/8/10 1:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\IDSA.bak |
| IDSA.dwg | dwg | 1/26/11 3:41 PM | 12/8/10 2:01 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\IDSA.dwg |
| IDSA_12_8.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 1:55 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\IDSA_12_8.pdf |
| IDSA_12_8_clean.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 2:02 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\IDSA_12_8_clean.pdf |
| plot.log | log | 1/26/11 3:41 PM | 12/8/10 2:17 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/8/10 2:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Floorplans\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\IDSA - 1011IDS\Other\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Internal Medicine (ACP) - 0411ACP\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Internal Medicine (ACP) - 0411ACP\Other\Thumbs.db-encryptable |
| Drawing1.dwl | dwl | 1/26/11 3:41 PM | 12/2/10 8:48 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Drawing1.dwl |
| Drawing1.dwl2 | dwl2 | 1/26/11 3:41 PM | 12/2/10 8:48 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Drawing1.dwl2 |
| Floorplans_12_2.bak | bak | 1/26/11 3:41 PM | 12/2/10 5:21 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Floorplans_12_2.bak |
| Floorplans_12_2.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 10:21 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Floorplans_12_2.dwg |
| iste Exhibit Hall.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 3:43 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste Exhibit Hall.pdf |
| iste Grand Hall.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 3:55 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste Grand Hall.pdf |
| iste.bak | bak | 1/26/11 3:41 PM | 12/17/10 12:18 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste.bak |
| iste.dwg | dwg | 1/26/11 3:41 PM | 1/21/11 1:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste.dwg |
| iste.dwl | dwl | 1/26/11 3:41 PM | 1/21/11 1:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste.dwl |
| iste.dwl2 | dwl2 | 1/26/11 3:41 PM | 1/21/11 1:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste.dwl2 |
| iste_1_21.pdf | pdf | 1/26/11 3:41 PM | 1/21/11 1:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste_1_21.pdf |
| iste_atrium.dwg | dwg | 1/26/11 3:41 PM | 12/17/10 12:46 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste_atrium.dwg |
| ISTE_Template.bak | bak | 1/26/11 3:41 PM | 12/1/10 5:15 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\ISTE_Template.bak |
| ISTE_Template.dwg | dwg | 1/26/11 3:41 PM | 12/2/10 8:54 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\ISTE_Template.dwg |
| ISTE_Updates_12_2.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 3:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\ISTE_Updates_12_2.pdf |
| iste1.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 12:44 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste1.pdf |
| iste2.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 12:44 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste2.pdf |
| iste3.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 12:45 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste3.pdf |
| iste4.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 2:57 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste4.pdf |
| iste5.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 3:01 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste5.pdf |
| iste6.pdf | pdf | 1/26/11 3:41 PM | 12/2/10 12:47 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\iste6.pdf |
| plot.log | log | 1/26/11 3:41 PM | 12/2/10 3:43 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/21/11 2:01 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Floorplans\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\ISTE - 0611IST\Other\Thumbs.db-encryptable |
| Moscone South MO.dwg | dwg | 1/26/11 3:41 PM | 12/13/10 1:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Moscone South MO.dwg |
| Moscone South MO.dwl | dwl | 1/26/11 3:41 PM | 12/13/10 1:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Moscone South MO.dwl |
| Moscone South MO.dwl2 | dwl2 | 1/26/11 3:41 PM | 12/13/10 1:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Moscone South MO.dwl2 |
| Moscone South MO.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 1:49 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Moscone South MO.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Apartments Association - 0611NAA\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Apartments Association - 0611NAA\Other\Thumbs.db-encryptable |
| exhibitor list as of 12 14 2010.xls | xls | 1/26/11 3:41 PM | 12/14/10 3:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\exhibitor list as of 12 14 2010.xls |
| NBBF.bak | bak | 1/26/11 3:41 PM | 12/14/10 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\NBBF.bak |
| NBBF.dwg | dwg | 1/26/11 3:41 PM | 1/10/11 2:15 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\NBBF.dwg |
| NBBF_12_14.pdf | pdf | 1/26/11 3:41 PM | 12/14/10 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\NBBF_12_14.pdf |
| NBBF_12_8.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 3:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\NBBF_12_8.pdf |
| plot.log | log | 1/26/11 3:41 PM | 12/14/10 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/14/10 4:04 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\National Bed Bug Forum - 0111NBB\Thumbs.db-encryptable |
| NCCE_2011 A&B_1-4.pdf | pdf | 1/26/11 3:41 PM | 1/4/11 2:50 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE_2011 A&B_1-4.pdf |
| NCCE_2011.bak | bak | 1/26/11 3:41 PM | 1/25/11 5:17 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE_2011.bak |
| NCCE_2011.dwg | dwg | 1/26/11 3:41 PM | 1/25/11 5:22 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE_2011.dwg |
| NCCE_2011_1_25.pdf | pdf | 1/26/11 3:41 PM | 1/25/11 4:01 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE_2011_1_25.pdf |
| NCCE_2011_1-4.pdf | pdf | 1/26/11 3:41 PM | 1/4/11 1:52 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE_2011_1-4.pdf |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| NCCE11_FULL_ExhibitorList_012411_CAD.xls | xls | 1/26/11 3:41 PM | 1/25/11 3:57 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\NCCE11_FULL_ExhibitorList_012411_CAD.xl |
| plot.log | log | 1/26/11 3:41 PM | 1/25/11 5:18 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\plot.lo |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/25/11 4:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Floorplans\Thumbs.db-encryptabl |
| 01_Membership.bak | bak | 1/26/11 3:41 PM | 1/3/11 2:37 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\01_Membership.ba |
| 01_Membership.dwg | dwg | 1/26/11 3:41 PM | 1/3/11 3:16 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\01_Membership.dw |
| 01_membership.pdf | pdf | 1/26/11 3:41 PM | 11/17/10 4:10 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\01_membership.pd |
| 02_Shelving.dwg | dwg | 1/26/11 3:41 PM | 11/17/10 4:47 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\02_Shelving.dw |
| 02_shelving.pdf | pdf | 1/26/11 3:41 PM | 11/17/10 4:50 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\02_shelving.pd |
| plot.log | log | 1/26/11 3:41 PM | 1/4/11 5:05 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\plot.lo |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/18/11 10:36 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\NXT\Thumbs.db-encryptabl |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:30 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Other\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Northwest Council for Computing Education -0311NCC\Other\Thumbs.db-encryptabl |
| Copy of pw11exh1207 (2).xls | xls | 1/26/11 3:41 PM | 12/8/10 12:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Copy of pw11exh1207 (2).xl |
| Drawing1.dwl | dwl | 1/26/11 3:41 PM | 12/8/10 12:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Drawing1.dw |
| Drawing1.dwl2 | dwl2 | 1/26/11 3:41 PM | 12/8/10 12:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Drawing1.dwl2 |
| exhibitor list as of 1.18.2011.xls | xls | 1/26/11 3:41 PM | 1/18/11 12:35 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\exhibitor list as of 1.18.2011.xl |
| Pest.bak | bak | 1/26/11 3:41 PM | 1/18/11 1:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest.ba |
| Pest.dwg | dwg | 1/26/11 3:41 PM | 1/18/11 4:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest.dw |
| Pest_1_18_clean.pdf | pdf | 1/26/11 3:41 PM | 1/18/11 12:47 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_1_18_clean.pd |
| Pest_12_13(a)_clean.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:33 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_13(a)_clean.pd |
| Pest_12_13_clean.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 12:32 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_13_clean.pd |
| Pest_12_8.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 12:34 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_8.pd |
| Pest_12_8_clean.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 12:53 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_8_clean.pd |
| Pest_12_9.pdf | pdf | 1/26/11 3:41 PM | 12/9/10 11:54 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_9.pd |
| Pest_12_9_clean.pdf | pdf | 1/26/11 3:41 PM | 12/9/10 11:49 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Pest_12_9_clean.pd |
| plot.log | log | 1/26/11 3:41 PM | 1/18/11 1:53 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\plot.lo |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/13/10 12:35 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Floorplans\Thumbs.db-encryptabl |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Other\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\PestWorld - 1011PES\Other\Thumbs.db-encryptabl |
| Exhibitor List for Experient 1_21_11.xls | xls | 1/26/11 3:41 PM | 1/25/11 1:39 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\Exhibitor List for Experient 1_21_11.xl |
| plot.log | log | 1/26/11 3:41 PM | 1/25/11 3:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\plot.lo |
| savEF81.tmp | tmp | 1/26/11 3:41 PM | 1/25/11 2:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\savEF81.tm |
| shea2011.bak | bak | 1/26/11 3:41 PM | 1/25/11 3:04 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\shea2011.ba |
| shea2011.dwg | dwg | 1/26/11 3:41 PM | 1/25/11 3:05 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\shea2011.dw |
| shea2011_1_25.pdf | pdf | 1/26/11 3:41 PM | 1/25/11 3:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\shea2011_1_25.pd |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/25/11 3:08 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Floorplans\Thumbs.db-encryptabl |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Other\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\SHEA - 0411SHE\Other\Thumbs.db-encryptabl |
| plot.log | log | 1/26/11 3:41 PM | 11/30/10 1:28 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\plot.lo |
| sla A.pdf | pdf | 1/26/11 3:41 PM | 11/30/10 10:48 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla A.pd |
| sla.bak | bak | 1/26/11 3:41 PM | 1/21/11 11:57 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla.ba |
| sla.dwg | dwg | 1/26/11 3:41 PM | 1/21/11 1:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla.dw |
| sla_1_10.pdf | pdf | 1/26/11 3:41 PM | 1/10/11 10:29 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla_1_10.pd |
| sla_1_21.pdf | pdf | 1/26/11 3:41 PM | 1/21/11 11:58 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla_1_21.pd |
| sla_11_30.pdf | pdf | 1/26/11 3:41 PM | 11/30/10 12:27 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla_11_30.pd |
| sla_12_8.pdf | pdf | 1/26/11 3:41 PM | 12/8/10 2:17 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\sla_12_8.pd |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/21/11 12:02 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\Thumbs.d |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\Thumbs.db-encryptabl |
| Vendors 1-17-11-Exhibitor Updates (3).xls | xls | 1/26/11 3:41 PM | 1/19/11 5:17 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Floorplans\Vendors 1-17-11-Exhibitor Updates (3).xl |
| 01_information booth.bak | bak | 1/26/11 3:41 PM | 11/19/10 4:37 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\NXT\01_information booth.ba |
| 01_information booth.dwg | dwg | 1/26/11 3:41 PM | 11/19/10 4:45 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\NXT\01_information booth.dw |
| plot.log | log | 1/26/11 3:41 PM | 11/19/10 11:33 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\NXT\plot.lo |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:35 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Other\Thumbs.d |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Other\Thumbs.db-encryptable |
| SLA floor plans_0611SLA as of 1 20 2011_ab.pdf | pdf | 1/26/11 3:41 PM | 1/25/11 1:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Revisions\SLA floor plans_0611SLA as of 1 20 2011_ab.pdf |
| Vendors 1-17-11-Exhibitor Updates (3).xls | xls | 1/26/11 3:41 PM | 1/19/11 4:44 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Special Libraries 2011 - 0611SLA\Vendors 1-17-11-Exhibitor Updates (3).xls |
| plot.log | log | 1/26/11 3:41 PM | 1/7/11 10:53 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\plot.log |
| tct.bak | bak | 1/26/11 3:41 PM | 1/10/11 9:42 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct.bak |
| tct.dwg | dwg | 1/26/11 3:41 PM | 1/10/11 10:16 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct.dwg |
| tct.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 4:28 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct.pdf |
| tct_1.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 4:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct_1.pdf |
| tct_1-10.pdf | pdf | 1/26/11 3:41 PM | 1/10/11 9:55 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct_1-10.pdf |
| tct_2.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 4:26 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct_2.pdf |
| tct_3.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 4:27 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\tct_3.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/10/11 10:04 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Floorplans\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\TCT - 1111TCT\Other\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/13/10 1:51 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Thumbs.db-encryptable |
| Thumbs.db | db | 1/26/11 3:41 PM | 11/17/10 5:36 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Volvo - 0411VOL\Other\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2011 Shows\Volvo - 0411VOL\Other\Thumbs.db-encryptable |
| Drawing1.dwl | dwl | 1/26/11 3:41 PM | 1/7/11 9:14 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\Drawing1.dwl |
| Drawing1.dwl2 | dwl2 | 1/26/11 3:41 PM | 1/7/11 9:14 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\Drawing1.dwl2 |
| ISTE 2012 B (11x17) size landscape.pdf | pdf | 1/26/11 3:41 PM | 12/13/10 2:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012 B (11x17) size landscape.pdf |
| ISTE 2012 V2 B (11x17) size landscape.pdf | pdf | 1/26/11 3:41 PM | 1/7/11 9:47 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012 V2 B (11x17) size landscape.pdf |
| ISTE 2012.bak | bak | 1/26/11 3:41 PM | 12/13/10 2:33 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012.bak |
| ISTE 2012.dwg | dwg | 1/26/11 3:41 PM | 12/13/10 2:48 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012.dwg |
| ISTE 2012_v2.bak | bak | 1/26/11 3:41 PM | 1/7/11 9:38 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012_v2.bak |
| ISTE 2012_v2.dwg | dwg | 1/26/11 3:41 PM | 1/7/11 9:46 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\ISTE 2012_v2.dwg |
| plot.log | log | 1/26/11 3:41 PM | 1/7/11 9:47 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\plot.log |
| Thumbs.db | db | 1/26/11 3:41 PM | 1/7/11 9:49 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\2012 Shows\ISTE 2012\Floorplans\Thumbs.db-encryptable |
| a.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:52 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\a.pdf |
| b.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:52 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\b.pdf |
| booth1_.jpg | jpg | 1/26/11 3:41 PM | 9/28/09 5:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\booth1_.jpg |
| c.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:52 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\c.pdf |
| d.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:53 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\d.pdf |
| e.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:53 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\e.pdf |
| f.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\f.pdf |
| g.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:54 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\g.pdf |
| h.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:55 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\h.pdf |
| i.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:55 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\l.pdf |
| j.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\l.pdf |
| k.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\k.pdf |
| l.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:56 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\l.pdf |
| LG-Hopup-Display.jpg | jpg | 1/26/11 3:41 PM | 9/28/09 5:08 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\LG-Hopup-Display.jpg |
| LG-Pop-Up-Trade-Show-Display-3.jpg | jpg | 1/26/11 3:41 PM | 9/28/09 5:08 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\LG-Pop-Up-Trade-Show-Display-3.jpg |
| LG-Pop-Up-Trade-Show-Display-6.jpg | jpg | 1/26/11 3:41 PM | 9/28/09 5:07 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\LG-Pop-Up-Trade-Show-Display-6.jpg |
| m1.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:57 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\m1.pdf |
| m2.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:57 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\m2.pdf |
| n1.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\n1.pdf |
| n2.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\n2.pdf |
| o1.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:58 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\o1.pdf |
| o2.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\o2.pdf |
| p1.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 4:59 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\p1.pdf |
| p2.pdf | pdf | 1/26/11 3:41 PM | 9/28/09 5:00 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\p2.pdf |
| Thumbs.db | db | 1/26/11 3:41 PM | 12/15/10 5:41 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\cat_images\Thumbs.db-encryptable |
| 40Years_logo-mark.wmf | wmf | 1/26/11 3:41 PM | 11/11/10 12:10 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\40Years_logo-mark.wmf |

Scott Ceurvels Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| AudiologyNOW_2011.wmf | wmf | 1/26/11 3:41 PM | 10/22/10 11:55 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\AudiologyNOW_2011.wmf |
| check[1].pdf | pdf | 1/26/11 3:41 PM | 11/10/10 7:03 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\check[1].pdf |
| check[1].pdf-Zone.Identifier | Identifier | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\check[1].pdf-Zone.Identifier |
| ISTE2011-Icon-Philly-dkgreen.eps | eps | 1/26/11 3:41 PM | 11/29/10 9:31 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\ISTE2011-Icon-Philly-dkgreen.eps |
| ISTE2011-Icon-Philly-dkgreen.wmf | wmf | 1/26/11 3:41 PM | 12/2/10 10:30 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\ISTE2011-Icon-Philly-dkgreen.wmf |
| plot.log | log | 1/26/11 3:41 PM | 11/30/10 12:22 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\plot.log |
| sla.tga | tga | 1/26/11 3:41 PM | 11/30/10 12:24 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\sla.tga |
| sla.tif | tif | 1/26/11 3:41 PM | 11/30/10 11:23 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\sla.tif |
| SLA.wmf | wmf | 1/26/11 3:41 PM | 11/30/10 11:16 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\SLA.wmf |
| sla_1.tif | tif | 1/26/11 3:41 PM | 11/30/10 11:33 AM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\sla_1.tif |
| sla_2.tif | tif | 1/26/11 3:42 PM | 11/30/10 12:20 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\sla_2.tif |
| sla_3.tif | tif | 1/26/11 3:42 PM | 11/30/10 12:25 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\sla_3.tif |
| Thumbs.db | db | 1/26/11 3:42 PM | 1/11/11 5:14 PM | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\Thumbs.db |
| Thumbs.db-encryptable | | | | 2/1/11 4:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\CAD\Show Logos\Thumbs.db-encryptable |
| 10X10.dwg | dwg | 1/27/11 9:11 AM | 1/27/11 9:11 AM | 1/27/11 9:19 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1163\10X10.dwg |

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Warner Tech.pdf | pdf | 3/10/11 3:31 PM | 3/10/11 3:31 PM | 3/10/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Warner Tech.pdf |
| Warner Tech_Page_1.jpg | jpg | 3/10/11 3:32 PM | 3/10/11 3:40 PM | 3/10/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Warner Tech_Page_1.jpg |
| Warner Tech_Page_2.jpg | jpg | 3/10/11 3:32 PM | 3/10/11 3:32 PM | 3/10/11 3:39 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Warner Tech_Page_2.jpg |
| Laser of Chicago NexxtShow Audiology 01.27.11-2[1].pdf | pdf | 3/9/11 12:37 PM | 3/9/11 12:37 PM | 3/9/11 12:52 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Laser of Chicago NexxtShow Audiology 01.27.11-2[1].pdf |
| Outbound_Shipping_Order_Form.pdf | pdf | 3/4/11 9:44 PM | 3/4/11 9:44 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Outbound_Shipping_Order_Form.pdf |
| BR-FAX01_1103021643427589.PDF | jpg | 3/2/11 8:13 PM | 3/2/11 8:14 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sorting does not work.jpg. |
| Internet Explorer Version.jpg | jpg | 2/21/11 3:46 PM | 2/21/11 3:48 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Internet Explorer Version.jpg |
| Riverside.jpg | jpg | 3/4/11 1:55 PM | 3/4/11 1:55 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Riverside.jpg |
| 22674.17.pdf | pdf | 3/7/11 3:14 PM | 3/7/11 3:14 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\22674.17.pdf |
| Freight Recap.xlsx | xlsx | 12/2/10 12:40 PM | 12/7/10 2:40 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freight Recap.xlsx |
| Riverside.pdf | pdf | 3/4/11 1:55 PM | 3/4/11 1:58 PM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Riverside.pdf |
| Add Third Party Check Box.jpg | jpg | 3/8/11 11:29 AM | 3/8/11 11:29 AM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Third Party Check Box.jpg |
| Concur Expenses 3_10_2011.xlsx | xlsx | 3/8/11 9:22 AM | 3/8/11 9:22 AM | 3/8/11 3:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Concur Expenses 3_10_2011.xlsx |
| Website Hits from Email Blast.xlsx | xlsx | 3/3/11 9:27 PM | 3/3/11 9:30 PM | 3/8/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Website Hits from Email Blast.xlsx |
| add product changes.jpg | jpg | 2/28/11 1:17 PM | 2/28/11 1:17 PM | 3/8/11 12:49 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\add product changes.jpg |
| Add Items Adjustments to View_Page_3.jpg | jpg | 3/3/11 4:23 PM | 3/3/11 4:23 PM | 3/8/11 12:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Items Adjustments to View_Page_3.jpg |
| Add Items Adjustments to View_Page_2.jpg | jpg | 3/3/11 4:23 PM | 3/3/11 4:23 PM | 3/8/11 12:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Items Adjustments to View_Page_2.jpg |
| Add Items Adjustments to View_Page_1.jpg | jpg | 3/3/11 4:23 PM | 3/3/11 4:23 PM | 3/8/11 12:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Items Adjustments to View_Page_1.jpg |
| Address Screen Mods.jpg | jpg | 3/3/11 8:05 PM | 3/3/11 8:05 PM | 3/8/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Address Screen Mods.jpg |
| Expand QTY Field.jpg | jpg | 3/1/11 2:09 PM | 3/1/11 2:09 PM | 3/8/11 12:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Expand QTY Field.jpg |
| Add booth number and co name.jpg | jpg | 2/28/11 6:46 PM | 2/28/11 6:48 PM | 3/8/11 12:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add booth number and co name.jpg |
| BACK TO ATD Button.jpg | jpg | 3/1/11 2:12 PM | 3/1/11 2:12 PM | 3/8/11 12:31 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\BACK TO ATD Button.jpg |
| Address for Pickup not coming through.jpg | jpg | 3/7/11 1:52 PM | 3/7/11 1:52 PM | 3/8/11 12:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Address for Pickup not coming through.jpg |
| back to atd 2.jpg | jpg | 3/1/11 2:18 PM | 3/1/11 2:18 PM | 3/8/11 12:29 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\back to atd 2.jpg |
| Carpet default qty.jpg | jpg | 2/25/11 11:51 AM | 2/25/11 11:51 AM | 3/8/11 12:29 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Carpet default qty.jpg |
| Customer Name not being Updated.jpg | jpg | 3/4/11 1:53 PM | 3/4/11 1:53 PM | 3/8/11 12:29 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Customer Name not being Updated.jpg |
| 7389.00.pdf | pdf | 3/7/11 3:37 PM | 3/7/11 3:37 PM | 3/8/11 9:12 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\7389.00.pdf |
| Nexxt Reps GuideBook.docx | docx | 3/4/11 10:00 PM | 3/4/11 10:00 PM | 3/4/11 10:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Nexxt Reps GuideBook.docx |
| Graphics_Order_Form.pdf | pdf | 3/4/11 9:25 PM | 3/4/11 9:25 PM | 3/4/11 10:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Graphics_Order_Form.pdf |
| FIRST ORDER.pdf | pdf | 12/6/10 11:57 AM | 12/6/10 11:37 AM | 3/4/11 10:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FIRST ORDER.pdf |
| Cleaning Order Confirmation not correct.pdf | pdf | 3/3/11 4:00 PM | 3/3/11 4:00 PM | 3/3/11 9:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Cleaning Order Confirmation not correct.pdf |
| Add Item Screen Adjustments_Page_2.jpg | jpg | 3/3/11 4:22 PM | 3/3/11 4:22 PM | 3/3/11 9:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Item Screen Adjustments_Page_2.jpg |
| Add Item Screen Adjustments_Page_3.jpg | jpg | 3/3/11 4:22 PM | 3/3/11 4:22 PM | 3/3/11 9:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Add Item Screen Adjustments_Page_3.jpg |
| Magento Admin.pdf | pdf | 3/3/11 4:20 PM | 3/3/11 4:20 PM | 3/3/11 9:38 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Magento Admin.pdf |
| freedom shipment todo list.docx | docx | 3/2/11 3:00 PM | 3/3/11 1:49 PM | 3/3/11 1:49 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\freedom shipment todo list.docx |
| NexxtLogo_Print-NoTag.jpg | jpg | 9/10/10 2:06 PM | 10/29/10 4:37 PM | 3/3/11 1:18 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtLogo_Print-NoTag.jpg |
| 0411AAA-Booth 2655 Otodynamics INBOUND BOL & Shipping Labels.pdf | pdf | 3/2/11 12:20 PM | 3/2/11 3:07 PM | 3/3/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 2655 Otodynamics INBOUND BOL & Shipping Labels.pdf |
| BOL INBOUND TEMPLATE.pdf | pdf | 3/2/11 3:18 PM | 3/3/11 12:14 PM | 3/3/11 12:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\BOL INBOUND TEMPLATE.pdf |
| 0411AAA-INBOUND BOL Template.pdf | pdf | 3/2/11 12:02 PM | 3/2/11 12:19 PM | 3/2/11 3:19 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-INBOUND BOL Template.pdf |
| BOL TEMPLATE.pdf | pdf | 3/2/11 10:40 AM | 3/2/11 3:17 PM | 3/2/11 3:18 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\BOL TEMPLATE.pdf |
| 0411SHEA Booth 508 Inbound BOL.pdf | pdf | 3/2/11 11:56 AM | 3/2/11 11:56 AM | 3/2/11 3:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHEA Booth 508 Inbound BOL.pdf |
| 0411SHEA- Booth 508 Vigilanz Corp Inbound BOL & Shipping Labels.pdf | pdf | 3/2/11 1:44 PM | 3/2/11 1:47 PM | 3/2/11 3:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHEA- Booth 508 Vigilanz Corp Inbound BOL & Shipping Labels.pdf |
| 0411SHE-Booth 913 Inbound BOL.pdf | pdf | 2/23/11 3:50 PM | 2/23/11 4:15 PM | 3/2/11 2:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHE-Booth 913 Inbound BOL.pdf |
| 0411SHE-Booth 913 Yale New Haven Outbound BOL.pdf | pdf | 3/2/11 10:42 AM | 3/2/11 10:47 AM | 3/2/11 2:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHE-Booth 913 Yale New Haven Outbound BOL.pdf |
| Shipping Labels Right Hear.pdf | pdf | 2/10/11 5:24 PM | 2/10/11 5:24 PM | 3/2/11 1:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Shipping Labels Right Hear.pdf |
| Shipping Labels Audiology.pdf | pdf | 2/10/11 4:19 PM | 2/10/11 4:19 PM | 3/2/11 1:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Shipping Labels Audiology.pdf |
| Freedom Shipping.xls | xls | 1/24/11 12:24 PM | 1/24/11 12:51 PM | 3/2/11 1:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freedom Shipping\Freedom Shipping.xls |
| CC Reconciliation.jpg | jpg | 2/23/11 2:28 PM | 2/23/11 2:28 PM | 3/2/11 1:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\CC Reconciliation.jpg |
| Enroll in UPS Billing.jpg | jpg | 2/25/11 10:27 AM | 2/25/11 10:27 AM | 3/2/11 1:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Enroll in UPS Billing.jpg |
| credit cards.txt | txt | 2/7/11 11:00 AM | 2/7/11 11:00 AM | 3/2/11 1:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\credit cards.txt |
| Freedom Shipping BOL Template.pdf | pdf | 1/26/11 11:24 AM | 1/26/11 2:18 PM | 3/2/11 1:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freedom Shipping BOL Template.pdf |
| 0411AAA-Booth 3159 OUTBOUND BOL.pdf | pdf | 2/10/11 4:12 PM | 2/10/11 4:12 PM | 3/2/11 12:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 3159 OUTBOUND BOL.pdf |
| 0411AAA-Booth 2539 INBOUND.pdf | pdf | 2/28/11 7:59 PM | 2/28/11 8:04 PM | 3/2/11 12:00 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 2539 INBOUND.pdf |
| 0411SHE BOL Template.pdf | pdf | 3/2/11 11:20 AM | 3/2/11 11:20 AM | 3/2/11 11:51 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHE BOL Template.pdf |
| 0411SHE BOL INBOUND Template.pdf | pdf | 3/2/11 11:24 AM | 3/2/11 11:50 AM | 3/2/11 11:51 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411SHE BOL INBOUND Template.pdf |
| 0411AAA-Booth 2629 UTMB Health Inbound BOL.pdf | pdf | 3/2/11 11:29 AM | 3/2/11 11:32 AM | 3/2/11 11:38 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 2629 UTMB Health Inbound BOL.pdf |
| Invoice2011-02-14_11-04-45[1].txt | txt | 2/14/11 11:07 AM | 2/14/11 11:07 AM | 2/28/11 8:09 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\invoice2011-02-14_11-04-45[1].txt |
| orderMa.pdf | pdf | 2/14/11 11:26 AM | 2/14/11 11:26 AM | 2/28/11 7:57 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\orderMa.pdf |
| Split Payment.pdf | pdf | 2/24/11 2:22 PM | 2/24/11 2:22 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Split Payment.pdf |
| Where to update EAC Information.jpg | jpg | 2/17/11 2:10 PM | 2/17/11 2:10 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Where to update EAC Information.jpg |
| 401k Compliance Testing Year End 12312010.pdf | pdf | 2/7/11 2:55 PM | 2/7/11 2:55 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\401k Compliance Testing Year End 12312010.pdf |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Copy of TSNN Download.xlsx | xlsx | 2/1/11 9:58 AM | 2/1/11 9:58 AM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Copy of TSNN Download.xlsx |
| credit cards.xls | xls | 2/7/11 11:03 AM | 2/7/11 11:26 AM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\credit cards.xls |
| NexxtShow_Show_Schedule_Master_Schedule_012011(1).xlsx | xlsx | 1/26/11 2:58 PM | 1/26/11 2:58 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule_012011(1).xlsx |
| Credit Cards Sovereign.xls | xls | 2/23/11 2:22 PM | 2/23/11 2:22 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Credit Cards Sovereign.xls |
| POA FILE MAGENTO.xlsx | xlsx | 1/31/11 1:18 PM | 1/31/11 1:18 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\POA FILE MAGENTO.xlsx |
| UPS BOL.pdf | pdf | 1/26/11 11:15 AM | 1/26/11 11:15 AM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\UPS BOL.pdf |
| CARPET QTY.jpg | jpg | 2/25/11 12:24 PM | 2/25/11 12:24 PM | 2/28/11 7:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\CARPET QTY.jpg |
| Go paperless.pdf | pdf | 2/25/11 12:31 PM | 2/25/11 12:31 PM | 2/28/11 7:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Go paperless.pdf |
| Texas Sales Tax Application.pdf | pdf | 2/7/11 4:12 PM | 2/7/11 4:12 PM | 2/28/11 7:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Texas Sales Tax Application.pdf |
| Sheris Shipment.pdf | pdf | 2/8/11 1:37 PM | 2/8/11 1:39 PM | 2/28/11 7:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sheris Shipment.pdf |
| Invisible Exhibitor.pdf | pdf | 1/12/11 3:29 PM | 1/12/11 3:29 PM | 2/28/11 7:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Invisible Exhibitor.pdf |
| Freedom Shipment calc.jpg | jpg | 2/28/11 3:38 PM | 2/28/11 3:38 PM | 2/28/11 7:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freedom Shipment calc.jpg |
| total charged.jpg | jpg | 2/25/11 11:38 AM | 2/25/11 11:38 AM | 2/28/11 7:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\total charged.jpg |
| freedom shipment #2.jpg | jpg | 2/23/11 9:37 AM | 2/23/11 9:37 AM | 2/24/11 10:14 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\freedom shipment #2.jpg |
| KENTUCKY.pdf | pdf | 2/17/11 3:09 PM | 2/17/11 3:09 PM | 2/24/11 10:14 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\KENTUCKY.pdf |
| Statement_Feb_2011 Mark Amex.pdf | pdf | 2/23/11 10:25 AM | 2/23/11 10:25 AM | 2/24/11 10:14 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Statement_Feb_2011 Mark Amex.pdf |
| Statement_Jan_2011 Mark.pdf | pdf | 2/23/11 10:24 AM | 2/23/11 10:24 AM | 2/24/11 10:13 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Statement_Jan_2011 Mark.pdf |
| State of Illinois.pdf | pdf | 2/10/11 10:06 AM | 2/10/11 10:06 AM | 2/24/11 10:13 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\State of Illinois.pdf |
| Shipping Labels Yale New Haven.pdf | pdf | 2/23/11 3:55 PM | 2/23/11 3:55 PM | 2/23/11 4:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Shipping Labels Yale New Haven.pdf |
| Ryan 1 13.pdf | pdf | 2/11/11 10:22 AM | 2/11/11 10:22 AM | 2/21/11 5:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ryan\Ryan 1 13.pdf |
| Ryan 1 20.pdf | pdf | 2/11/11 10:23 AM | 2/11/11 10:23 AM | 2/21/11 5:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ryan\Ryan 1 20.pdf |
| ryan 1 27.pdf | pdf | 2/11/11 10:23 AM | 2/11/11 10:23 AM | 2/21/11 5:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ryan\ryan 1 27.pdf |
| cocur.csv | csv | 2/15/11 1:06 PM | 2/15/11 1:06 PM | 2/17/11 5:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\cocur.csv |
| STATE REGISTRATIONS.url | url | 12/17/10 12:07 PM | 12/17/10 12:07 PM | 2/16/11 12:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\STATE REGISTRATIONS.url |
| AutoRecovery save of MOBILE APP.asd | asd | 2/10/11 5:22 PM | 2/10/11 5:22 PM | 2/14/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of MOBILE APP.asd |
| invoice2011-02-14_11-08-30[1].pdf | pdf | 2/14/11 11:10 AM | 2/14/11 11:10 AM | 2/14/11 11:27 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\invoice2011-02-14_11-08-30[1].pdf |
| 0411AAA-Booth 3159 OUTBOUND #1.pdf | pdf | 1/26/11 1:51 PM | 1/31/11 10:28 AM | 2/10/11 4:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 3159 OUTBOUND #1.pdf |
| 0411AAA-Booth 3159 OUTBOUND #2.pdf | pdf | 1/26/11 1:52 PM | 1/31/11 10:27 AM | 2/10/11 4:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Booth 3159 OUTBOUND #2.pdf |
| Cort_Pricing_Master_Schedule(1).xlsx | xlsx | 11/30/10 1:41 PM | 12/13/10 12:28 PM | 2/7/11 3:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Cort_Pricing_Master_Schedule(1).xlsx |
| 401k PLAN.url | url | 2/7/11 2:23 PM | 2/7/11 2:23 PM | 2/7/11 3:15 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\401k PLAN.url |
| AutoRecovery save of BusOnsiteNew.asd | asd | 2/1/11 2:33 PM | 2/1/11 2:33 PM | 2/4/11 9:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of BusOnsiteNew.asd |
| AutoRecovery save of Document1.asd | asd | 2/1/11 11:26 AM | 2/1/11 11:26 AM | 2/4/11 9:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of Document1.asd |
| AV.pdf | pdf | 11/29/10 9:09 AM | 11/29/10 9:09 AM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\AV.pdf |
| FLORAL.pdf | pdf | 11/29/10 3:06 PM | 11/29/10 3:06 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\FLORAL.pdf |
| NCCE2011_Drape&Skirting_Colors_TRIUMPH.zip | zip | 12/8/10 10:08 AM | 12/8/10 1:13 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH.zip |
| NCCE2011_Drape&Skirting_Colors_TRIUMPH.zip-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH.zip-Zone.Identifier |
| Berry.jpg | jpg | 12/8/10 11:15 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Berry.jpg |
| Berry.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Berry.jpg-Zone.Identifier |
| Black.jpg | jpg | 12/8/10 11:02 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Black.jpg |
| Black.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Black.jpg-Zone.Identifier |
| Blue.jpg | jpg | 12/8/10 11:03 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Blue.jpg |
| Blue.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Blue.jpg-Zone.Identifier |
| Burgundy.jpg | jpg | 12/8/10 11:15 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Burgundy.jpg |
| Burgundy.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Burgundy.jpg-Zone.Identifier |
| cloth_ALL.jpg | jpg | 12/8/10 11:18 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\cloth_ALL.jpg |
| cloth_ALL.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\cloth_ALL.jpg-Zone.Identifier |
| Green.jpg | jpg | 12/8/10 11:09 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Green.jpg |
| Green.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Green.jpg-Zone.Identifier |
| Red.jpg | jpg | 12/8/10 11:07 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Red.jpg |
| Red.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Red.jpg-Zone.Identifier |
| Silver.jpg | jpg | 12/8/10 11:06 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Silver.jpg |
| Silver.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Silver.jpg-Zone.Identifier |
| Teal.jpg | jpg | 12/8/10 11:12 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Teal.jpg |
| Teal.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Teal.jpg-Zone.Identifier |
| Violet.jpg | jpg | 12/8/10 11:13 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Violet.jpg |
| Violet.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Violet.jpg-Zone.Identifier |
| White.jpg | jpg | 12/8/10 11:08 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\White.jpg |
| White.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\White.jpg-Zone.Identifier |
| Yellow.jpg | jpg | 12/8/10 11:14 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Yellow.jpg |
| Yellow.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_Drape&Skirting_Colors_TRIUMPH\Yellow.jpg-Zone.Identifier |
| NCCE2011_EliteCarpet_Colors_TRIUMPH.zip | zip | 12/8/10 10:08 AM | 12/8/10 1:13 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH.zip |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| NCCE2011_EliteCarpet_Colors_TRIUMPH.zip-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH.zip-Zone.Identifier |
| Black_ELITE.jpg | jpg | 12/8/10 11:40 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Black_ELITE.jpg |
| Black_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Black_ELITE.jpg-Zone.Identifier |
| Cabernet_ELITE.jpg | jpg | 12/8/10 11:52 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cabernet_ELITE.jpg |
| Cabernet_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cabernet_ELITE.jpg-Zone.Identifier |
| Cardinal_ELITE.jpg | jpg | 12/8/10 11:55 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cardinal_ELITE.jpg |
| Cardinal_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cardinal_ELITE.jpg-Zone.Identifier |
| Charcoall_ELITE.jpg | jpg | 12/8/10 11:51 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Charcoall_ELITE.jpg |
| Charcoall_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Charcoall_ELITE.jpg-Zone.Identifier |
| Cream_ELITE.jpg | jpg | 12/8/10 11:55 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cream_ELITE.jpg |
| Cream_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Cream_ELITE.jpg-Zone.Identifier |
| Grey_Pearl_ELITE.jpg | jpg | 12/8/10 11:50 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Grey_Pearl_ELITE.jpg |
| Grey_Pearl_ELITE.jpg Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Grey_Pearl_ELITE.jpg-Zone.Identifier |
| Navy_ELITE.jpg | jpg | 12/8/10 11:53 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Navy_ELITE.jpg |
| Navy_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Navy_ELITE.jpg Zone.Identifier |
| Pine_ELITE.jpg | jpg | 12/8/10 11:56 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Pine_ELITE.jpg |
| Pine_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Pine_ELITE.jpg-Zone.Identifier |
| Sea_Breeze_ELITE.jpg | jpg | 12/8/10 11:54 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Sea_Breeze_ELITE.jpg |
| Sea_Breeze_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\Sea_Breeze_ELITE.jpg-Zone.Identifier |
| upgraded-carpeting_ALL.jpg | jpg | 12/8/10 11:46 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\upgraded-carpeting_ALL.jpg |
| upgraded-carpeting_ALL.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\upgraded-carpeting_ALL.jpg-Zone.Identifier |
| White_ELITE.jpg | jpg | 12/8/10 11:52 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\White_ELITE.jpg |
| White_ELITE.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_EliteCarpet_Colors_TRIUMPH\White_ELITE.jpg-Zone.Identifier |
| NCCE2011_StandardCarpet_Colors_TRIUMPH.zip | zip | 12/8/10 10:08 AM | 12/8/10 1:13 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH.zip |
| NCCE2011_StandardCarpet_Colors_TRIUMPH.zip-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH.zip-Zone.Identifier |
| Black_STD.jpg | jpg | 12/8/10 11:23 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Black_STD.jpg |
| Black_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Black_STD.jpg-Zone.Identifier |
| Blue_STD.jpg | jpg | 12/8/10 11:24 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Blue_STD.jpg |
| Blue_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Blue_STD.jpg-Zone.Identifier |
| Burgundy_STD.jpg | jpg | 12/8/10 11:26 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Burgundy_STD.jpg |
| Burgundy_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Burgundy_STD.jpg-Zone.Identifier |
| Green_STD.jpg | jpg | 12/8/10 11:25 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Green_STD.jpg |
| Green_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Green_STD.jpg-Zone.Identifier |
| Plum_STD.jpg | jpg | 12/8/10 11:27 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Plum_STD.jpg |
| Plum_STD.jpg Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Plum_STD.jpg-Zone.Identifier |
| Red_STD.jpg | jpg | 12/8/10 11:25 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Red_STD.jpg |
| Red_STD.jpg Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Red_STD.jpg-Zone.Identifier |
| Silver_STD.jpg | jpg | 12/8/10 11:24 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Silver_STD.jpg |
| Silver_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Silver_STD.jpg-Zone.Identifier |
| standard-carpeting.jpg | jpg | 12/8/10 11:22 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\standard-carpeting.jpg |
| standard-carpeting.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\standard-carpeting.jpg-Zone.Identifier |
| Teal_STD.jpg | jpg | 12/8/10 11:26 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Teal_STD.jpg |
| Teal_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Teal_STD.jpg-Zone.Identifier |
| Tuxedo_STD.jpg | jpg | 12/8/10 11:28 AM | 12/8/10 1:14 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Tuxedo_STD.jpg |
| Tuxedo_STD.jpg-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images & Logos\NCCE2011_StandardCarpet_Colors_TRIUMPH\Tuxedo_STD.jpg-Zone.Identifier |
| Images_&_Logos-selected.zip | zip | 12/8/10 1:10 PM | 12/8/10 1:10 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images_&_Logos-selected.zip |
| Images_&_Logos-selected.zip-Zone.Identifier | Identifier | | | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Images_&_Logos-selected.zip-Zone.Identifier |
| Labor.pdf | pdf | 12/14/10 1:13 PM | 12/14/10 1:13 PM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\Labor.pdf |
| LEAD.pdf | pdf | 11/29/10 9:09 AM | 11/29/10 9:09 AM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\LEAD.pdf |
| MH.pdf | pdf | 12/3/10 11:16 AM | 12/3/10 11:16 AM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\MH.pdf |
| RULES1.pdf | pdf | 12/1/10 9:26 AM | 12/1/10 9:26 AM | 1/31/11 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0311NCC\RULES1.pdf |
| 2011 COPORATE UNDERWRITING PROGRAM pdf.jpg | jpg | 11/9/10 12:03 PM | 11/9/10 12:03 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 COPORATE UNDERWRITING PROGRAM pdf.jpg |
| 2011 COPORATE UNDERWRITING PROGRAM pdf.pdf | pdf | 11/9/10 11:55 AM | 11/9/10 11:55 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 COPORATE UNDERWRITING PROGRAM pdf.pdf |
| 2011 Meeting Room Contract.pdf | pdf | 5/10/10 12:39 PM | 5/10/10 12:39 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 Meeting Room Contract.pdf |
| 2011 Meeting Room Contract.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 Meeting Room Contract.pdf-Zone.Identifier |
| 2011 New Product Showcase contract.pdf | pdf | 5/10/10 12:38 PM | 5/10/10 12:38 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 New Product Showcase contract.pdf |
| 2011 New Product Showcase contract.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 New Product Showcase contract.pdf-Zone.Identifier |
| 2011 Sponsorship Program.pdf | pdf | 11/4/10 8:47 AM | 8/3/10 3:04 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 Sponsorship Program.pdf |
| 2011 Sponsorship Program.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\2011 Sponsorship Program pdf-Zone Identifier |
| Address Correction Notification Form.doc | doc | 5/4/10 9:18 AM | 11/5/10 11:06 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Address Correction Notification Form.doc |
| Address Correction Notification Form doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Address Correction Notification Form.doc Zone.Identifier |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Address Correction Notification Form.pdf | pdf | 11/10/10 4:47 PM | 11/10/10 4:47 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Address Correction Notification Form.pdf |
| AN11 Exhibitor Housing Form.pdf | pdf | 11/5/10 12:35 PM | 11/5/10 12:35 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\AN11 Exhibitor Housing Form.pdf |
| AN11 Exhibitor Housing Form.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\AN11 Exhibitor Housing Form.pdf-Zone.Identifier |
| ANNUAL BEST OF SHOW.doc | doc | 5/4/10 9:19 AM | 11/5/10 11:06 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\ANNUAL BEST OF SHOW.doc |
| ANNUAL BEST OF SHOW.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\ANNUAL BEST OF SHOW.doc-Zone.Identifier |
| ASHA.pdf | pdf | 12/7/10 4:37 PM | 12/7/10 4:37 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\ASHA.pdf |
| At-a-Glance Show Info.doc | doc | 5/4/10 9:19 AM | 11/5/10 11:06 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\At-a-Glance Show Info.doc |
| At-a-Glance Show Info.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\At-a-Glance Show Info.doc-Zone.Identifier |
| AudiologyToday Media Kit 2011.pdf | pdf | 11/10/10 4:57 PM | 11/10/10 4:57 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\AudiologyToday Media Kit 2011.pdf |
| Booth design notification.doc | doc | 11/4/10 8:46 AM | 11/5/10 11:06 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Booth design notification.doc |
| Booth design notification.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Booth design notification.doc-Zone.Identifier |
| Booth design notification.pdf | pdf | 11/10/10 4:49 PM | 11/10/10 4:49 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Booth design notification pdf |
| booth display cover.doc | doc | 5/4/10 9:23 AM | 11/5/10 11:06 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\booth display cover.doc |
| booth display cover.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\booth display cover.doc-Zone.Identifier |
| Booth Display Guidelines.pdf | pdf | 5/4/10 10:48 AM | 5/4/10 10:48 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Booth Display Guidelines.pdf |
| Booth Display Guidelines.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Booth Display Guidelines.pdf-Zone.Identifier |
| corporateunderwriting.jpg | jpg | 11/6/10 5:42 PM | 11/6/10 5:42 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\corporateunderwriting.jpg |
| EAC Notification Form.doc | doc | 11/8/10 2:18 PM | 10/23/10 11:48 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\EAC Notification Form.doc |
| EAC Notification Form.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\EAC Notification Form.doc-Zone.Identifier |
| EAC rules and regs.doc | doc | 11/8/10 2:18 PM | 11/4/10 12:33 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\EAC rules and regs.doc |
| EAC rules and regs.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\EAC rules and regs doc-Zone.Identifier |
| Enforcement of Rules.doc | doc | 11/8/10 2:18 PM | 11/4/10 12:34 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Enforcement of Rules.doc |
| Enforcement of Rules.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Enforcement of Rules.doc-Zone.Identifier |
| Exhibitor Event Notification Form.doc | doc | 11/8/10 2:18 PM | 10/23/10 10:09 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Exhibitor Event Notification Form.doc |
| Exhibitor Event Notification Form.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Exhibitor Event Notification Form.doc-Zone.Identifier |
| FAQ sheet.doc | doc | 11/8/10 2:18 PM | 11/4/10 12:35 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\FAQ sheet.doc |
| FAQ sheet.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\FAQ sheet.doc-Zone.Identifier |
| FINAL Key Contacts.doc | doc | 11/8/10 2:20 PM | 11/4/10 2:59 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\FINAL Key Contacts.doc |
| FINAL Key Contacts.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\FINAL Key Contacts.doc-Zone.Identifier |
| Fire and Safety - General Guidelines.doc | doc | 11/8/10 2:18 PM | 11/4/10 12:41 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Fire and Safety - General Guidelines.doc |
| Fire and Safety - General Guidelines.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Fire and Safety - General Guidelines.doc-Zone.Identifier |
| Fire Safety Regulations McCormick Place Specific.DOC | DOC | 11/8/10 2:18 PM | 11/4/10 12:40 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Fire Safety Regulations McCormick Place Specific.DOC |
| Fire Safety Regulations McCormick Place Specific.DOC-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Fire Safety Regulations McCormick Place Specific.DOC-Zone.Identifier |
| Late Work Pass.doc | doc | 11/8/10 2:18 PM | 11/10/10 4:26 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Late Work Pass.doc |
| Late Work Pass.doc-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Late Work Pass.doc-Zone.Identifier |
| Late Work Pass.pdf | pdf | 11/10/10 4:50 PM | 11/10/10 4:50 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Late Work Pass.pdf |
| Marketing, Official, Registration.zip | zip | 11/4/10 1:32 PM | 11/4/10 1:32 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Marketing, Official, Registration.zip |
| Marketing, Official, Registration.zip-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Marketing, Official, Registration.zip-Zone.Identifier |
| Media Kit 2011 -Online.pdf | pdf | 11/10/10 4:57 PM | 11/10/10 4:57 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Media Kit 2011 -Online.pdf |
| Membership Mailing List Order Form.pdf | pdf | 11/10/10 4:57 PM | 11/10/10 4:57 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA\Membership Mailing List Order Form.pdf |
| ~$Katie.doc | doc | 12/21/10 1:08 PM | 1/26/11 9:38 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~$Katie doc |
| ~$Katie.doc Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~$Katie.doc-Zone.Identifier |
| ~$portingSpecs1a.docx | docx | 12/10/10 10:40 AM | 1/26/11 9:38 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~$portingSpecs1a.docx |
| ~$portingSpecs1a.docx-Zone Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~$portingSpecs1a.docx-Zone.Identifier |
| ~WRL0003.tmp | tmp | 12/13/10 4:14 PM | 1/26/11 9:38 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~WRL0003.tmp |
| ~WRL0003.tmp-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\~WRL0003.tmp-Zone.Identifier |
| DeliveryListByItem_and_LoadList.pdf | pdf | 12/10/10 10:40 AM | 1/26/11 9:39 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\DeliveryListByItem_and_LoadList.pdf |
| DeliveryListByItem_and_LoadList.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\DeliveryListByItem_and_LoadList.pdf-Zone.Identifier |
| FinancialReports.xlsx | xlsx | 12/21/10 3:58 PM | 1/26/11 9:39 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\FinancialReports.xlsx |
| FinancialReports.xlsx-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\FinancialReports.xlsx-Zone.Identifier |
| Freight Reports.xlsx | xlsx | 12/21/10 3:51 PM | 1/26/11 9:39 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\Freight Reports.xlsx |
| Freight Reports.xlsx-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\Freight Reports.xlsx-Zone.Identifier |
| Operations Reports.xlsx | xlsx | 12/21/10 2:37 PM | 1/26/11 9:39 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\Operations Reports.xlsx |
| Operations Reports.xlsx-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\Operations Reports.xlsx-Zone.Identifier |
| ReportingSpecs.docx | docx | 12/21/10 2:34 PM | 1/26/11 9:39 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\ReportingSpecs.docx |
| ReportingSpecs.docx-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ReportingSpecs-Dec21\ReportingSpecs.docx-Zone.Identifier |
| 2011_Exhibitor_Information_12-7-10(1).xls | xls | 12/8/10 1:32 PM | 12/8/10 1:32 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\2011_Exhibitor_Information_12-7-10(1) xls |
| ADVANCE.pdf | pdf | 12/2/10 11:55 AM | 12/2/10 11:55 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ADVANCE.pdf |
| DIRECT.pdf | pdf | 12/2/10 3:29 PM | 12/2/10 3:29 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\DIRECT.pdf |
| ELECTRIC1 - Copy.pdf | pdf | 1/10/11 3:44 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC1 - Copy.pdf |
| ELECTRIC1.pdf | pdf | 1/9/11 4:06 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC1.pdf |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| ELECTRIC2 - Copy.pdf | pdf | 1/10/11 3:44 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC2 - Copy.pdf |
| ELECTRIC2.pdf | pdf | 1/9/11 4:06 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC2.pdf |
| ELECTRIC3 - Copy.pdf | pdf | 1/10/11 3:44 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC3 - Copy.pdf |
| ELECTRIC3.pdf | pdf | 1/9/11 4:06 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\ELECTRIC3.pdf |
| EXHIBITOR AGREEMENT.pdf | pdf | 12/8/10 3:49 PM | 12/8/10 3:49 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\EXHIBITOR AGREEMENT.pdf |
| AV.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\AV.pdf |
| AV.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\AV.pdf-Zone.Identifier |
| EAC.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\EAC.pdf |
| EAC.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\EAC.pdf-Zone.Identifier |
| FOOD.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\FOOD.pdf |
| FOOD.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\FOOD.pdf-Zone.Identifier |
| HOUSE.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\HOUSE.pdf |
| HOUSE.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\HOUSE.pdf-Zone.Identifier |
| INS.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\INS.pdf |
| INS.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\INS.pdf Zone.Identifier |
| MAIL.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\MAIL.pdf |
| MAIL.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\MAIL.pdf-Zone.Identifier |
| PHOTO.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\PHOTO.pdf |
| PHOTO.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\PHOTO.pdf-Zone.Identifier |
| PLAN.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\PLAN.pdf |
| PLAN.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\PLAN.pdf-Zone.Identifier |
| SECURITY.pdf | pdf | 12/8/10 6:52 AM | 12/8/10 10:10 AM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\SECURITY.pdf |
| SECURITY.pdf Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor Marketplace\SECURITY.pdf Zone.Identifier |
| Exhibitor_Marketplace-selected.zip | zip | 12/8/10 9:53 AM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected.zip |
| Exhibitor_Marketplace-selected.zip-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected.zip-Zone.Identifier |
| AIR.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\AIR.pdf |
| AIR.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\AIR.pdf-Zone.Identifier |
| ELECTRIC1.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC1.pdf |
| ELECTRIC1.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC1.pdf-Zone.Identifier |
| ELECTRIC2.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC2.pdf |
| ELECTRIC2.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC2.pdf-Zone.Identifier |
| ELECTRIC3.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC3.pdf |
| ELECTRIC3.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\ELECTRIC3.pdf-Zone.Identifier |
| INTERNET.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\INTERNET.pdf |
| INTERNET.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\INTERNET.pdf-Zone.Identifier |
| PARK.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\PARK.pdf |
| PARK.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\PARK.pdf-Zone.Identifier |
| TELE.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\TELE.pdf |
| TELE.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\Exhibitor_Marketplace-selected\Exhibitor Marketplace\TELE.pdf Zone.Identifier |
| INTERNET.pdf | pdf | 1/9/11 4:06 PM | 1/9/11 4:06 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\INTERNET.pdf |
| LEAD.pdf | pdf | 1/4/11 12:55 PM | 12/27/10 9:11 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\LEAD.pdf |
| MH.pdf | pdf | 12/14/10 4:19 PM | 12/14/10 4:19 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\MH.pdf |
| PHONE.jpg | jpg | 12/9/10 4:01 PM | 12/9/10 4:01 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\PHONE.jpg |
| PROSPECTUS.pdf | pdf | 12/8/10 2:25 PM | 12/8/10 2:25 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\PROSPECTUS.pdf |
| PROSPECTUS.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\PROSPECTUS.pdf-Zone.Identifier |
| RULES1.pdf | pdf | 12/8/10 3:49 PM | 12/8/10 3:49 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\RULES1.pdf |
| SLA LOGO.jpg | jpg | 12/8/10 12:51 PM | 12/8/10 12:51 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\SLA LOGO.jpg |
| SPONSOR.pdf | pdf | 12/8/10 2:26 PM | 12/8/10 2:26 PM | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\SPONSOR.pdf |
| SPONSOR.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA\SPONSOR.pdf-Zone.Identifier |
| AAA_updated_exhibitor_list_Nov30(2).xlsx | xlsx | 12/17/10 12:48 PM | 12/17/10 12:48 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA_updated_exhibitor_list_Nov30(2).xlsx |
| MA ST-4 Form.pdf | pdf | 11/8/10 12:59 PM | 11/8/10 12:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MA ST-4 Form.pdf |
| POA FILE MAGENTO.csv | csv | 1/31/11 1:17 PM | 1/31/11 1:18 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\POA FILE MAGENTO.csv |
| SLA1.xlsx | xlsx | 12/10/10 9:43 AM | 12/13/10 10:11 AM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA1.xlsx |
| 0411AAA Pdf.zip | zip | 11/10/10 4:59 PM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\0411AAA Pdf.zip |
| 2011 COPORATE UNDERWRITING PROGRAM LOGO.jpg | jpg | 11/11/10 1:25 PM | 11/11/10 1:25 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 COPORATE UNDERWRITING PROGRAM LOGO.jpg |
| 2011 COPORATE UNDERWRITING PROGRAM pdf.pdf | pdf | 11/10/10 4:51 PM | 11/9/10 11:55 AM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 COPORATE UNDERWRITING PROGRAM pdf.pdf |
| 2011 Meeting Room Contract.pdf | pdf | 11/10/10 4:51 PM | 5/10/10 12:39 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 Meeting Room Contract.pdf |
| 2011 Meeting Room Contract.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 Meeting Room Contract.pdf-Zone Identifier |
| 2011 New Product Showcase contract.pdf | pdf | 11/10/10 4:51 PM | 5/10/10 12:38 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 New Product Showcase contract.pdf |
| 2011 New Product Showcase contract.pdf-Zone.Identifier | Identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 New Product Showcase contract.pdf-Zone.Identifier |
| 2011 Sponsorship Program.pdf | pdf | 11/10/10 4:51 PM | 8/3/10 3:04 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 Sponsorship Program.pdf |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 2011 Sponsorship Program.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\2011 Sponsorship Program.pdf-Zone.Identifier |
| Address Correction Notification Form.pdf | pdf | 11/10/10 4:51 PM | 11/10/10 4:47 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Address Correction Notification Form.pdf |
| AN11 Exhibitor Housing Form.pdf | pdf | 11/10/10 4:51 PM | 11/5/10 12:35 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\AN11 Exhibitor Housing Form.pdf |
| AN11 Exhibitor Housing Form.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\AN11 Exhibitor Housing Form.pdf-Zone.Identifier |
| Auction Donor Form 2011.pdf | pdf | 11/10/10 4:55 PM | 11/10/10 4:55 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Auction Donor Form 2011.pdf |
| Auction Flyer 2011.pdf | pdf | 11/10/10 4:55 PM | 11/10/10 4:55 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Auction Flyer 2011.pdf |
| Booth design notification.pdf | pdf | 11/10/10 4:51 PM | 11/10/10 4:49 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Booth design notification.pdf |
| Booth Display Guidelines.pdf | pdf | 11/10/10 4:51 PM | 5/4/10 10:48 AM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Booth Display Guidelines.pdf |
| Booth Display Guidelines.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Booth Display Guidelines.pdf-Zone.Identifier |
| EAC Notification Form.pdf | pdf | 11/10/10 4:53 PM | 11/10/10 4:53 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\EAC Notification Form.pdf |
| EAC rules and regs.pdf | pdf | 11/10/10 4:54 PM | 11/10/10 4:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\EAC rules and regs.pdf |
| Electric and Utility Ordering Guide.pdf | pdf | 11/1/10 2:36 PM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Electric and Utility Ordering Guide.pdf |
| Electric and Utility Ordering Guide.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Electric and Utility Ordering Guide.pdf-Zone.Identifier |
| Exhibit Catering Menus 2011.PDF | PDF | 10/27/10 12:39 PM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Exhibit Catering Menus 2011.PDF |
| Exhibit Catering Menus 2011.PDF-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Exhibit Catering Menus 2011.PDF-Zone.Identifier |
| Exhibitor Event Notification Form.pdf | pdf | 11/10/10 4:54 PM | 11/10/10 4:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Exhibitor Event Notification Form.pdf |
| Experient Attendee List Sales.pdf | pdf | 10/23/10 9:42 AM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Experient Attendee List Sales.pdf |
| Experient Attendee List Sales.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Experient Attendee List Sales.pdf-Zone.Identifier |
| Interior Gardens Forms.pdf | pdf | 5/4/10 11:48 AM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Interior Gardens Forms.pdf |
| Interior Gardens Forms.pdf Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Interior Gardens Forms.pdf-Zone.Identifier |
| Late Work Pass.pdf | pdf | 11/10/10 4:51 PM | 11/10/10 4:50 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Late Work Pass.pdf |
| Lead Retrieval Order Form.pdf | pdf | 10/13/10 4:02 PM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Lead Retrieval Order Form.pdf |
| Lead Retrieval Order Form.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Lead Retrieval Order Form.pdf Zone.Identifier |
| Meeting.pdf | pdf | 11/16/10 9:33 AM | 11/16/10 9:33 AM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Meeting.pdf |
| Photography Order Form.pdf | pdf | 11/10/10 4:58 PM | 11/10/10 4:58 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Photography Order Form.pdf |
| Press Room Exhibitor Schedule.pdf | pdf | 11/10/10 4:56 PM | 11/10/10 4:56 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Press Room Exhibitor Schedule.pdf |
| SMG Security Order Form.pdf | pdf | 10/27/10 9:25 AM | 11/10/10 4:59 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\SMG Security Order Form.pdf |
| SMG Security Order Form.pdf-Zone.Identifier | identifier | | | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\SMG Security Order Form.pdf-Zone.Identifier |
| Sponsorship Logo.jpg | jpg | 11/11/10 1:55 PM | 11/11/10 1:55 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship Logo.jpg |
| Sponsorship logo_Page_05.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship logo_Page_05.jpg |
| Sponsorship logo_Page_06.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship logo_Page_06.jpg |
| Sponsorship logo_Page_07.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship logo_Page_07.jpg |
| Sponsorship logo_Page_13.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship logo_Page_13.jpg |
| Sponsorship logo_Page_14.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\Sponsorship logo_Page_14.jpg |
| You are Here Interactive Directory Order Form.pdf | pdf | 11/10/10 4:58 PM | 11/10/10 4:58 PM | 1/31/11 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Pdf\You are Here Interactive Directory Order Form.pdf |
| ~Sception Invitation 2011.doc | doc | 1/4/11 2:48 PM | 1/4/11 2:48 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\~$ception Invitation 2011.doc |
| ~Shibitor Housing Info 2011.doc | doc | 1/4/11 4:51 PM | 1/4/11 4:51 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\~$hibitor Housing Info 2011.doc |
| ~Smpany Description Form 2011.doc | doc | 1/4/11 5:00 PM | 1/4/11 5:00 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\~$mpany Description Form 2011.doc |
| ~$REG.doc | doc | 1/4/11 4:56 PM | 1/4/11 4:56 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\~$REG.doc |
| ~$TERMS.doc | doc | 1/4/11 2:21 PM | 1/4/11 2:21 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\~$TERMS.doc |
| ADVANCE.pdf | pdf | 1/4/11 12:34 PM | 1/4/11 12:34 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\ADVANCE.pdf |
| AV.pdf | pdf | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\AV.pdf |
| CANCEL.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\CANCEL.doc |
| CLEAN.pdf | pdf | 1/4/11 12:23 PM | 1/4/11 12:23 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\CLEAN.pdf |
| CLEAN.xls | xls | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\CLEAN.xls |
| Company Description Form 2011.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\Company Description Form 2011.doc |
| CTO.jpg | jpg | 1/4/11 2:22 PM | 1/4/11 2:22 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\CTO.jpg |
| DIRECT.pdf | pdf | 1/4/11 12:34 PM | 1/4/11 12:34 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\DIRECT.pdf |
| ELE.pdf | pdf | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\ELE.pdf |
| Exhibitor Housing Info 2011.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\Exhibitor Housing Info 2011.doc |
| INTERNET.pdf | pdf | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\INTERNET.pdf |
| Marriott-Logo.jpg | jpg | 1/4/11 10:58 AM | 1/4/11 10:58 AM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\Marriott-Logo.jpg |
| MH.pdf | pdf | 1/5/11 9:43 AM | 1/5/11 11:04 AM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\MH.pdf |
| MH.xls | xls | 1/5/11 9:35 AM | 1/5/11 11:04 AM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\MH.xls |
| ONSITE.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\ONSITE.doc |
| ONSITE.pdf | pdf | 1/4/11 4:51 PM | 1/4/11 4:51 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\ONSITE.pdf |
| PHONE.pdf | pdf | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\PHONE.pdf |
| PROMO.pdf | pdf | 1/4/11 5:14 PM | 1/4/11 5:14 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\PROMO.pdf |
| Reception Invitation 2011.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\Reception Invitation 2011.doc |
| REG.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\REG.doc |
| REG.pdf | pdf | 1/4/11 4:52 PM | 1/4/11 4:52 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\REG.pdf |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Shipping and Receiving Fees 2010-2011.pdf | pdf | 1/3/11 5:44 PM | 1/3/11 5:44 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\Shipping and Receiving Fees 2010-2011.pdf |
| TERMS.doc | doc | 1/3/11 5:10 PM | 1/3/11 5:10 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0211CTO\TERMS.doc |
| Role.docx | docx | 1/5/11 12:42 PM | 1/5/11 1:16 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Role.docx |
| Refund Credit Card Transactions to Date 1-3-2011.txt | txt | 1/5/11 4:54 PM | 1/5/11 4:54 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Refund Credit Card Transactions to Date 1-3-2011.txt |
| NexxtShow_Show_Schedule_Master_Schedule_012011.xlsx | xlsx | 1/25/11 12:46 PM | 1/25/11 12:46 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule_012011.xlsx |
| NCCE.xlsx | xlsx | 1/26/11 4:36 PM | 1/26/11 4:36 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE.xlsx |
| UPS Pricing October 8 2010 (3).pdf | pdf | 1/25/11 10:56 AM | 1/25/11 10:56 AM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\UPS Pricing October 8 2010 (3).pdf |
| Expense Report.PDF | PDF | 1/28/11 2:14 PM | 1/28/11 2:14 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Expense Report.PDF |
| 0411AAA-.pdf | pdf | 1/26/11 1:51 PM | 1/26/11 1:51 PM | 1/31/11 3:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-.pdf |
| NCCE Logo.jpg | jpg | 11/2/10 2:06 PM | 11/2/10 2:06 PM | 1/31/11 2:24 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE Logo.jpg |
| BIO.docx | docx | 1/13/11 10:53 AM | 1/13/11 10:56 AM | 1/31/11 2:23 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\BIO.docx |
| response.docx | docx | 12/29/10 12:18 PM | 12/29/10 12:18 PM | 1/31/11 2:23 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\response.docx |
| INTERNET.pdf | pdf | 1/17/11 9:22 AM | 1/17/11 9:22 AM | 1/26/11 1:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\INTERNET.pdf |
| document1.pdf | pdf | 1/17/11 8:27 AM | 1/17/11 8:27 AM | 1/26/11 1:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\document1.pdf |
| Copy of DEC_00001.xlsx | xlsx | 1/5/11 12:35 PM | 1/5/11 12:35 PM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Copy of DEC_00001.xlsx |
| Elite Wire Form 12202010.doc | doc | 12/20/10 2:42 PM | 12/20/10 2:43 PM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Elite Wire Form 12202010.doc |
| Freedom Shipping BOL.pdf | pdf | 1/26/11 9:36 AM | 1/26/11 9:36 AM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freedom Shipping BOL.pdf |
| NexxtShow_At_a_Glance_Calendar_011710.xlsx | xlsx | 1/19/11 11:12 AM | 1/19/11 11:12 AM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_At_a_Glance_Calendar_011710.xlsx |
| From UPS Freight - TS.msg | msg | 1/26/11 11:09 AM | 1/26/11 11:09 AM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\From UPS Freight - TS.msg |
| Direct Source Wire Form nov 7.doc | doc | 11/8/10 12:10 PM | 11/8/10 12:10 PM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Wires\Direct Source Wire Form nov 7.doc |
| Direct Source Wire Form October 18 2010.doc | doc | 10/18/10 10:26 AM | 10/18/10 10:39 AM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Wires\Direct Source Wire Form October 18 2010.doc |
| Elite Wire Form 10-29-2010.doc | doc | 10/29/10 9:36 AM | 10/29/10 9:36 AM | 1/26/11 1:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Wires\Elite Wire Form 10-29-2010.doc |
| W-9.PDF | PDF | 1/19/11 10:12 AM | 1/19/11 10:12 AM | 1/26/11 11:10 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\W-9.PDF |
| FLORAL1.pdf | pdf | 1/19/11 4:36 PM | 1/19/11 4:36 PM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FLORAL1.pdf |
| Domestic Wire Transfer Form.doc | doc | 12/20/10 2:45 PM | 1/24/11 12:20 PM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Domestic Wire Transfer Form.doc |
| 0411AAA-Master Pricing Schedule.xlsx | xlsx | 11/22/10 4:32 PM | 11/30/10 11:05 AM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Master Pricing Schedule.xlsx |
| BILL OF LADING.pdf | pdf | 11/17/10 2:57 PM | 11/17/10 2:57 PM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\BILL OF LADING.pdf |
| Multi cam Wire.doc | doc | 12/23/10 10:44 AM | 12/23/10 11:02 AM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Multi cam Wire.doc |
| Jan CC to date.txt | txt | 1/13/11 3:29 PM | 1/13/11 3:33 PM | 1/26/11 11:09 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Jan CC to date.txt |
| Mark Amex Dec 10, 2010.xls | xls | 1/5/11 4:36 PM | 1/5/11 4:36 PM | 1/26/11 9:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Mark Amex Dec 10, 2010.xls |
| Freelancer Check Request Form.xlsx | xlsx | 1/11/11 11:45 AM | 1/11/11 12:17 PM | 1/26/11 9:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freelancer Check Request Form.xlsx |
| Freelance Contract.doc | doc | 1/5/11 1:10 PM | 1/6/11 2:09 PM | 1/26/11 9:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freelance Contract.doc |
| matt.xlsx | xlsx | 1/6/11 3:38 PM | 1/6/11 3:41 PM | 1/26/11 9:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\matt.xlsx |
| SCOTT.docx | docx | 1/5/11 4:11 PM | 1/5/11 4:20 PM | 1/26/11 9:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SCOTT.docx |
| Trust.salesforce.com - salesforce.com.url | url | 10/21/10 9:34 AM | 10/21/10 9:34 AM | 1/25/11 9:48 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Salesforce.com\Trust.salesforce.com - salesforce.com.url |
| SKY.FM Radio Enjoy amazing Free Internet Radio stations.url | url | 12/3/10 10:12 AM | 12/3/10 10:12 AM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SKY.FM Radio Enjoy amazing Free Internet Radio stations.url |
| Citadel Broadcasting, Worcester Half-Off Tuesdays eDeal.url | url | 12/7/10 9:35 AM | 12/7/10 9:35 AM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Citadel Broadcasting, Worcester Half-Off Tuesdays eDeal.url |
| SLA WEBSITE.url | url | 12/8/10 10:13 AM | 12/8/10 10:13 AM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA WEBSITE.url |
| Internet Explorer 8 Worldwide sites DOWNLOAD.url | url | 12/17/10 3:30 PM | 1/5/11 12:39 PM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Internet Explorer 8 Worldwide sites DOWNLOAD.url |
| FreeConferenceCall - New Account Welcome Page.url | url | 1/18/11 3:24 PM | 1/18/11 3:24 PM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FreeConferenceCall - New Account Welcome Page.url |
| YANKEE.url | url | 1/17/11 8:49 AM | 1/17/11 8:49 AM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\YANKEE.url |
| Welcome to NCCE.url | url | 10/29/10 12:14 PM | 10/29/10 12:14 PM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Welcome to NCCE.url |
| YAHOO.url | url | 9/17/10 12:50 PM | 9/17/10 12:50 PM | 1/24/11 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\YAHOO.url |
| Invoice Template.xlsx | xlsx | 1/5/11 12:35 PM | 1/5/11 12:38 PM | 1/24/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Invoice Template.xlsx |
| Freelancer Check Request Form1.xlsx | xlsx | 1/11/11 11:47 AM | 1/11/11 12:59 PM | 1/24/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freelancer Check Request Form1.xlsx |
| Credit Card Transactions to Date 1-5-2011.txt | txt | 1/5/11 4:42 PM | 1/5/11 4:46 PM | 1/24/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Credit Card Transactions to Date 1-5-2011.txt |
| 0111CTM Cell Therapy Invoice sub_1_5_2011.pdf | pdf | 1/6/11 12:14 PM | 1/6/11 12:14 PM | 1/24/11 3:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0111CTM Cell Therapy Invoice sub_1_5_2011.pdf |
| Master List.xlsx | xlsx | 1/6/11 11:56 AM | 1/14/11 9:33 AM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Master List.xlsx |
| NCCE Material Handling Template.xls | xls | 12/1/10 10:10 AM | 12/1/10 10:10 AM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE Material Handling Template.xls |
| Credit Card Transactions to Date 1-3-2011.xlsx | xlsx | 1/5/11 5:00 PM | 1/5/11 5:00 PM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Credit Card Transactions to Date 1-3-2011.xlsx |
| Credit Card Transactions to Date 1-3-2011.txt | txt | 1/5/11 4:56 PM | 1/5/11 4:58 PM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Credit Card Transactions to Date 1-3-2011.txt |
| Purchase Order Template.xlsx | xlsx | 12/15/10 11:50 AM | 12/15/10 11:50 AM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Purchase Order Template.xlsx |
| Order Invoice.txt | txt | 12/15/10 10:35 AM | 12/15/10 10:35 AM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Order Invoice.txt |
| Master Pricing Schedule.xlsx | xlsx | 12/14/10 3:14 PM | 12/14/10 3:14 PM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Master Pricing Schedule.xlsx |
| EXHIBIT IMAGE.jpg | jpg | 12/8/10 2:11 PM | 12/8/10 2:12 PM | 1/24/11 1:26 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\EXHIBIT IMAGE.jpg |
| KATIE REFUND.pdf | pdf | 1/5/11 5:09 PM | 1/5/11 5:09 PM | 1/19/11 1:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\KATIE REFUND.pdf |
| NexxtShow_Show_Schedule_Master_Schedule_121310(1).xlsx | xlsx | 12/17/10 12:12 PM | 1/4/11 1:11 PM | 1/19/11 11:27 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule_121310(1).xlsx |
| National Grid.url | url | 1/12/11 11:49 AM | 1/12/11 11:49 AM | 1/13/11 4:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\National Grid.url |
| TAX EXEMPT.url | url | 1/13/11 3:25 PM | 1/13/11 3:25 PM | 1/13/11 4:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\TAX EXEMPT.url |
| dijon mustard.url | url | 1/12/11 4:11 PM | 1/12/11 4:11 PM | 1/13/11 4:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\dijon mustard.url |
| Freelance Contact Information.xlsx | xlsx | 1/6/11 11:31 AM | 1/6/11 11:31 AM | 1/6/11 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freelance Contact Information.xlsx |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| AutoRecovery save of CTO Promotional Opportunities 2011.asd | asd | 1/4/11 5:33 PM | 1/4/11 5:33 PM | 1/5/11 12:20 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of CTO Promotional Opportunities 2011.asd |
| AutoRecovery save of Direct Source Wire Form October 18 2010 (3).asd | asd | 12/20/10 3:32 PM | 12/20/10 3:32 PM | 12/21/10 9:02 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of Direct Source Wire Form October 18 2010 (3).asd |
| AutoRecovery save of Elite Wire Form 12202010.asd | asd | 12/20/10 2:52 PM | 12/20/10 2:52 PM | 12/21/10 9:02 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of Elite Wire Form 12202010.asd |
| Ocean Air Wire Dec 14 2010.doc | doc | 12/14/10 9:55 AM | 12/14/10 10:00 AM | 12/17/10 4:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ocean Air Wire Dec 14 2010.doc |
| AutoRecovery save of Document1.asd | asd | 12/14/10 10:47 AM | 12/15/10 3:06 AM | 12/17/10 3:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AutoRecovery save of Document1.asd |
| DIRECT.jpg | jpg | 12/2/10 3:30 PM | 12/2/10 3:30 PM | 12/15/10 9:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\DIRECT.jpg |
| ADVANCE.jpg | jpg | 12/2/10 11:55 AM | 12/2/10 11:55 AM | 12/15/10 9:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADVANCE.jpg |
| Direct Source Wire Form November 8th.doc | doc | 11/8/10 11:44 AM | 11/8/10 11:44 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Direct Source Wire Form November 8th.doc |
| Freedom shipping confirmation blurb1.docx | docx | 12/7/10 3:43 PM | 12/7/10 3:55 PM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Freedom shipping confirmation blurb1.docx |
| FREEMAN.docx | docx | 11/30/10 5:24 PM | 11/30/10 5:24 PM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FREEMAN.docx |
| Insurance Eligibility 3.pdf | pdf | 10/27/10 9:08 AM | 10/27/10 9:08 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Insurance Eligibility 3.pdf |
| Master Pricing Schedule.xlsx | xlsx | 11/18/10 10:07 AM | 11/22/10 3:56 PM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Master Pricing Schedule.xlsx |
| MaterialHandlingOnlySpecs.zip | zip | 11/16/10 1:49 PM | 11/16/10 1:49 PM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MaterialHandlingOnlySpecs.zip |
| MH PAGE AAA.xls | xls | 11/23/10 11:50 AM | 11/23/10 11:51 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH PAGE AAA.xls |
| MH3.pdf | pdf | 11/23/10 11:53 AM | 11/23/10 11:53 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH3.pdf |
| NCCE Material Handling Template.xls | xls | 12/1/10 10:08 AM | 12/1/10 10:09 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE Material Handling Template.xls |
| Shipment Confirmation Schedule.xlsx | xlsx | 12/7/10 4:08 PM | 12/7/10 4:09 PM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Shipment Confirmation Schedule.xlsx |
| SLA.xlsx | xlsx | 12/10/10 9:35 AM | 12/10/10 9:38 AM | 12/14/10 3:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA.xlsx |
| MaterialHandlingOnlySpecs.zip | zip | 11/16/10 1:49 PM | 11/16/10 1:49 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MaterialHandlingOnlySpecs.zip |
| Jack&KaseyXmasList_Page_1.jpg | jpg | 12/14/10 1:04 PM | 12/14/10 1:04 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Jack&KaseyXmasList_Page_1.jpg |
| april calendar.eps | eps | 10/21/10 3:20 PM | 10/21/10 3:20 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\april calendar.eps |
| april calendar.eps-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\april calendar.eps-Zone.Identifier |
| badge.jpg | jpg | 10/21/10 2:19 PM | 10/21/10 2:19 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\badge.jpg |
| badge.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\badge.jpg-Zone.Identifier |
| checklist.jpg | jpg | 10/21/10 3:16 PM | 10/21/10 3:17 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\checklist.jpg |
| checklist.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\checklist.jpg-Zone.Identifier |
| Cleaning.jpg | jpg | 10/21/10 1:39 PM | 10/21/10 1:39 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Cleaning.jpg |
| Cleaning.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Cleaning.jpg-Zone.Identifier |
| contract.jpg | jpg | 10/21/10 3:10 PM | 10/21/10 3:10 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\contract.jpg |
| contract.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\contract.jpg-Zone.Identifier |
| Drapery.jpg | jpg | 10/21/10 1:41 PM | 10/21/10 1:41 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Drapery.jpg |
| Drapery.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Drapery.jpg-Zone.Identifier |
| electrical.jpg | jpg | 10/21/10 2:30 PM | 10/21/10 2:30 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\electrical.jpg |
| electrical.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\electrical.jpg-Zone.Identifier |
| enrich your life sign.jpg | jpg | 10/21/10 3:07 PM | 10/21/10 3:07 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\enrich your life sign.jpg |
| enrich your life sign.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\enrich your life sign.jpg-Zone.Identifier |
| floorplan.jpg | jpg | 10/21/10 3:09 PM | 10/21/10 3:09 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\floorplan.jpg |
| floorplan.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\floorplan.jpg-Zone.Identifier |
| floral.jpg | jpg | 10/21/10 2:16 PM | 10/21/10 2:16 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\floral.jpg |
| floral.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\floral.jpg-Zone.Identifier |
| food and beverage.jpg | jpg | 10/21/10 2:10 PM | 10/21/10 2:10 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\food and beverage.jpg |
| food and beverage.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\food and beverage.jpg-Zone.Identifier |
| Forklift Labor.jpg | jpg | 10/21/10 1:51 PM | 10/21/10 1:51 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Forklift Labor.jpg |
| Forklift Labor.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Forklift Labor.jpg-Zone.Identifier |
| FreedomShippingScreen.jpg | jpg | 10/1/10 3:22 PM | 10/4/10 2:02 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\FreedomShippingScreen.jpg |
| FreedomShippingScreen.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\FreedomShippingScreen.jpg-Zone.Identifier |
| Internet.jpg | jpg | 10/21/10 2:27 PM | 10/21/10 2:28 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Internet.jpg |
| Internet.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Internet.jpg-Zone.Identifier |
| intro_info (2).jpg | jpg | 9/21/10 8:28 AM | 10/4/10 1:59 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\intro_info (2).jpg |
| intro_info (2).jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\intro_info (2).jpg-Zone.Identifier |
| key contacts.jpg | jpg | 10/21/10 3:14 PM | 10/21/10 3:14 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\key contacts.jpg |
| key contacts.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\key contacts.jpg-Zone.Identifier |
| Labor 2.jpg | jpg | 10/21/10 1:50 PM | 10/21/10 1:50 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor 2.jpg |
| Labor 2.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor 2.jpg-Zone.Identifier |
| Labor 4.jpg | jpg | 10/21/10 1:50 PM | 10/21/10 1:50 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor 4.jpg |
| Labor 4.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor 4.jpg-Zone.Identifier |
| LABOR PIC.jpg | jpg | 10/14/10 1:03 PM | 10/14/10 1:03 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LABOR PIC.jpg |
| LABOR PIC.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LABOR PIC.jpg-Zone.Identifier |
| LABOR PIC2.jpg | jpg | 10/14/10 1:03 PM | 10/14/10 1:04 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LABOR PIC2.jpg |
| LABOR PIC2.jpg-Zone.Identifier | Identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LABOR PIC2.jpg-Zone.Identifier |
| Labor.jpg | jpg | 10/21/10 1:42 PM | 10/21/10 1:42 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor.jpg |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Labor.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor.jpg-Zone.Identifier |
| Labor1.jpg | jpg | 10/21/10 1:50 PM | 10/21/10 1:50 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor1.jpg |
| Labor1.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Labor1.jpg-Zone.Identifier |
| launch your education sign.jpg | jpg | 10/21/10 3:06 PM | 10/21/10 3:06 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\launch your education sign.jpg |
| launch your education sign.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\launch your education sign.jpg-Zone.Identifier |
| lead retrieval.jpg | jpg | 10/21/10 2:21 PM | 10/21/10 2:21 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\lead retrieval.jpg |
| lead retrieval.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\lead retrieval.jpg-Zone.Identifier |
| LOGIN.jpg | jpg | 9/21/10 8:28 AM | 10/6/10 9:54 AM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LOGIN.jpg |
| LOGIN.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\LOGIN.jpg-Zone.Identifier |
| mandatory.jpg | jpg | 10/21/10 2:55 PM | 10/21/10 2:54 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\mandatory.jpg |
| Material Handling.jpg | jpg | 10/21/10 1:51 PM | 10/21/10 1:51 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Material Handling.jpg |
| Material Handling.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Material Handling.jpg-Zone.Identifier |
| My Account.jpg | jpg | 10/11/10 12:12 PM | 10/11/10 12:13 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\My Account.jpg |
| My Account.mht | mht | 10/11/10 12:07 PM | 10/11/10 12:09 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\My Account.mht |
| My Account.png | png | 10/11/10 12:14 PM | 10/11/10 12:47 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\My Account.png |
| My Account_Change Selected Show.png | png | 10/11/10 12:20 PM | 10/11/10 12:23 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\My Account_Change Selected Show.png |
| NexxtCamera.jpg | jpg | 10/14/10 12:32 PM | 10/14/10 12:32 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\NexxtCamera.jpg |
| NexxtCamera.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\NexxtCamera.jpg-Zone.Identifier |
| NexxtShowSpecs-Oct1.zip | zip | 10/1/10 4:22 PM | 10/1/10 4:22 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\NexxtShowSpecs-Oct1.zip |
| NexxtShowSpecs-Oct1.zip-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\NexxtShowSpecs-Oct1.zip-Zone.Identifier |
| notepad.jpg | jpg | 10/21/10 3:02 PM | 10/21/10 3:02 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\notepad.jpg |
| notepad.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\notepad.jpg-Zone.Identifier |
| order_Exhibit_standard.jpg | jpg | 10/4/10 2:00 PM | 10/4/10 2:00 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\order_Exhibit_standard.jpg |
| order_Exhibit_standard.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\order_Exhibit_standard.jpg-Zone.Identifier |
| Order-Barstool-Screen.jpg | jpg | 10/1/10 3:42 PM | 10/4/10 2:02 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Order-Barstool-Screen.jpg |
| Order-Barstool-Screen.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Order-Barstool-Screen.jpg-Zone.Identifier |
| Padding.jpg | jpg | 10/21/10 1:43 PM | 10/21/10 1:43 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Padding.jpg |
| Padding.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Padding.jpg-Zone.Identifier |
| parking.jpg | jpg | 10/21/10 2:41 PM | 10/21/10 2:41 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\parking.jpg |
| parking.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\parking.jpg-Zone.Identifier |
| Photography.jpg | jpg | 10/21/10 1:40 PM | 10/21/10 1:40 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Photography.jpg |
| Photography.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Photography.jpg-Zone.Identifier |
| pic-63122029.html-src=f47f5e1365d75248c18aeb57625294bd-1-38.url | url | 10/21/10 2:57 PM | 10/21/10 3:06 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\pic-63122029.html-src=f47f5e1365d75248c18aeb57625294bd-1-38.url |
| pic-63122029.html-src=f47f5e1365d75248c18aeb57625294bd-1-38.url-favicon | | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\pic-63122029.html-src=f47f5e1365d75248c18aeb57625294bd-1-38.url-favicon |
| plasma.jpg | jpg | 10/21/10 2:04 PM | 10/21/10 2:04 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\plasma.jpg |
| plasma.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\plasma.jpg-Zone.Identifier |
| please dont sign.jpg | jpg | 10/21/10 3:05 PM | 10/21/10 3:05 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\please dont sign.jpg |
| please dont sign.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\please dont sign.jpg-Zone.Identifier |
| plumbing.jpg | jpg | 10/21/10 2:38 PM | 10/21/10 2:38 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\plumbing.jpg |
| plumbing.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\plumbing.jpg-Zone.Identifier |
| post it.jpg | jpg | 10/21/10 3:04 PM | 10/21/10 3:04 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\post it.jpg |
| post it.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\post it.jpg-Zone.Identifier |
| postit blue.jpg | jpg | 10/21/10 2:58 PM | 10/21/10 2:58 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\postit blue.jpg |
| product_landing (3).jpg | jpg | 10/4/10 1:59 PM | 10/4/10 1:59 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\product_landing (3).jpg |
| product_landing (3).jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\product_landing (3).jpg-Zone.Identifier |
| Rigging Labor.jpg | jpg | 10/21/10 1:53 PM | 10/21/10 1:53 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Rigging Labor.jpg |
| Rigging Labor.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Rigging Labor.jpg-Zone.Identifier |
| security guy.jpg | jpg | 10/21/10 2:17 PM | 10/21/10 2:17 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\security guy.jpg |
| security guy.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\security guy.jpg-Zone.Identifier |
| Select-show.jpg | jpg | 9/21/10 8:28 AM | 10/18/10 1:51 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Select-show.jpg |
| Select-show.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Select-show.jpg-Zone.Identifier |
| Shipping.jpg | jpg | 10/21/10 1:41 PM | 10/21/10 1:41 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Shipping.jpg |
| Shipping.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\Shipping.jpg-Zone.Identifier |
| stock-photo-four-road-signs-61228396[1].jpg | jpg | 10/21/10 2:53 PM | 10/21/10 2:52 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\stock-photo-four-road-signs-61228396[1].jpg |
| stock-photo-warning-sign-no-fire-up-63308134[2].jpg | jpg | 10/21/10 2:51 PM | 10/21/10 2:49 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\stock-photo-warning-sign-no-fire-up-63308134[2].jpg |
| survey.jpg | jpg | 10/21/10 3:13 PM | 10/21/10 3:13 PM | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\survey.jpg |
| survey.jpg-Zone.Identifier | identifier | | | 12/14/10 3:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Ecommerce Design\survey.jpg-Zone.Identifier |
| Kasey.jpg | jpg | 12/14/10 1:09 PM | 12/14/10 1:09 PM | 12/14/10 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Kasey.jpg |
| 401k Summary Plan Description.pdf | pdf | 12/7/10 9:52 AM | 12/7/10 9:52 AM | 12/14/10 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\401k Summary Plan Description.pdf |
| Jack&KaseyXmasList_Page_2.jpg | jpg | 12/14/10 1:04 PM | 12/14/10 1:04 PM | 12/14/10 2:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Jack&KaseyXmasList_Page_2.jpg |
| SLA2.xls | xls | 12/10/10 9:40 AM | 12/10/10 9:40 AM | 12/13/10 3:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SLA2.xls |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| ADP_10_17_2010.csv | csv | 10/21/10 10:45 AM | 10/21/10 10:44 AM | 12/13/10 3:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP_10_17_2010.csv |
| DIR.pdf | pdf | 12/7/10 3:25 PM | 12/7/10 3:25 PM | 12/13/10 3:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\DIR.pdf |
| NexxtPh1 1 Knectar 100610 1.pdf | pdf | 12/7/10 12:05 PM | 12/7/10 12:05 PM | 12/13/10 3:33 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtPh1 1 Knectar 100610 1.pdf |
| NexxtShow_Show_Schedule_Master_Schedule_112910[1].xlsx | xlsx | 12/6/10 4:32 PM | 12/6/10 4:32 PM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule_112910(1).xlsx |
| NexxtShow_Show_Schedule_Master_Schedule.xlsx | xlsx | 11/18/10 10:32 AM | 11/18/10 10:33 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule.xlsx |
| Facilities.xls | xls | 12/9/10 2:08 PM | 12/9/10 2:12 PM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Facilities.xls |
| FLORAL AAA.pdf | pdf | 12/3/10 1:38 PM | 12/3/10 1:38 PM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FLORAL AAA.pdf |
| atd2.png | png | 12/6/10 11:26 AM | 12/6/10 11:26 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\atd2.png |
| atd.png | png | 12/6/10 11:26 AM | 12/6/10 11:26 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\atd.png |
| ONLINE SECURITY.txt | txt | 12/7/10 9:41 AM | 12/7/10 9:41 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ONLINE SECURITY.txt |
| cto outlines.eps | eps | 12/13/10 11:30 AM | 12/13/10 11:30 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\cto outlines.eps |
| authorize.net seal.jpg | jpg | 12/7/10 1:10 PM | 12/7/10 1:10 PM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\authorize.net seal.jpg |
| authorize.net seal.gif | gif | 12/7/10 1:08 PM | 12/7/10 9:36 AM | 12/13/10 3:32 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\authorize.net seal.gif |
| PHONE.pdf | pdf | 12/9/10 3:59 PM | 12/9/10 3:59 PM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\PHONE.pdf |
| NCCE Material Handling.pdf | pdf | 12/3/10 10:51 AM | 12/3/10 10:51 AM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE Material Handling.pdf |
| NCCE 2011 Pricing Schedule.xlsx | xlsx | 12/1/10 8:52 AM | 12/1/10 9:27 AM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE 2011 Pricing Schedule.xlsx |
| ADV.jpg | jpg | 12/1/10 11:00 AM | 12/1/10 11:00 AM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADV.jpg |
| DIR.jpg | jpg | 12/1/10 11:01 AM | 12/1/10 11:01 AM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\DIR.jpg |
| ADV.pdf | pdf | 12/7/10 3:24 PM | 12/7/10 3:24 PM | 12/9/10 4:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADV.pdf |
| 401k Prototype.pdf | pdf | 12/7/10 10:09 AM | 12/7/10 10:09 AM | 12/9/10 4:01 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\401k Prototype.pdf |
| PACC_Rules&Regs.pdf | pdf | 12/9/10 12:52 PM | 12/9/10 3:54 PM | 12/9/10 3:55 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\PACC_Rules&Regs.pdf |
| RULES.pdf | pdf | 12/8/10 2:23 PM | 12/8/10 2:23 PM | 12/8/10 3:49 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\RULES.pdf |
| Nexxt Rep Definition of Role.docx | docx | 11/17/10 11:49 AM | 11/17/10 11:57 AM | 12/2/10 5:09 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Nexxt Rep Definition of Role.docx |
| Carpet more inform and rules and guidelines.txt | txt | 10/12/10 4:20 PM | 10/12/10 4:20 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\Carpet more inform and rules and guidelines.txt |
| critical show information page. at a glance.txt | txt | 10/12/10 3:40 PM | 10/12/10 3:40 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\critical show information page. at a glance.txt |
| Dismantle and Move Out Information.txt | txt | 10/12/10 3:59 PM | 10/12/10 3:59 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\Dismantle and Move Out Information.txt |
| EAC Info.txt | txt | 10/12/10 4:28 PM | 10/12/10 4:38 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\EAC Info.txt |
| FAQ Material Handling.txt | txt | 10/12/10 3:43 PM | 10/12/10 3:43 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\FAQ Material Handling.txt |
| Important Dates.txt | txt | 10/12/10 3:57 PM | 10/12/10 3:59 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\Important Dates.txt |
| labor more info and rules and guidelines.txt | txt | 10/12/10 4:07 PM | 10/12/10 4:26 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\labor more info and rules and guidelines.txt |
| NAA_student_housing_2010_kit.pdf | pdf | 10/12/10 3:39 PM | 10/12/10 3:39 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\NAA_student_housing_2010_kit.pdf |
| NAA_student_housing_2010_kit.pdf Zone.Identifier | Identifier | | | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\NAA_student_housing_2010_kit.pdf-Zone.Identifier |
| Shipping Instructions.txt | txt | 10/12/10 3:44 PM | 10/12/10 3:57 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\Shipping Instructions.txt |
| SHOWSITE LABELS.pdf | pdf | 10/12/10 4:01 PM | 10/12/10 4:01 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\SHOWSITE LABELS.pdf |
| WAREHOUSE LABELS.pdf | pdf | 10/12/10 4:01 PM | 10/12/10 4:01 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\More Info Rules and Regs\WAREHOUSE LABELS.pdf |
| BCW.jpg | jpg | 10/19/10 2:50 PM | 10/12/10 4:07 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\BCW.jpg |
| BSR.jpg | jpg | 10/19/10 2:47 PM | 10/14/10 12:48 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\BSR.jpg |
| BSS.jpg | jpg | 10/19/10 2:47 PM | 10/12/10 12:37 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\BSS.jpg |
| BST.jpg | jpg | 10/19/10 2:47 PM | 10/12/10 12:38 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\BST.jpg |
| CHC.jpg | jpg | 10/19/10 2:50 PM | 10/13/10 8:18 AM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\CHC.jpg |
| CHK.jpg | jpg | 10/19/10 2:50 PM | 10/13/10 8:20 AM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\CHK.jpg |
| CHN.jpg | jpg | 10/19/10 2:50 PM | 10/13/10 8:21 AM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\CHN.jpg |
| CO4.jpg | jpg | 10/19/10 2:48 PM | 10/13/10 8:25 AM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\CO4.jpg |
| OTO.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 4:22 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\OTO.jpg |
| PRODUCT IMPORT FILE TEMPLATE.xlsx | xlsx | 10/12/10 4:48 PM | 10/19/10 2:46 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\PRODUCT IMPORT FILE TEMPLATE.xlsx |
| SCS.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 3:23 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\SCS.jpg |
| XC1.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 2:40 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC1.jpg |
| XC2.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 2:41 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC2.jpg |
| XC3.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 2:42 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC3.jpg |
| XC4.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 2:43 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC4.jpg |
| XC5.jpg | jpg | 10/19/10 2:48 PM | 10/12/10 2:44 PM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC5.jpg |
| XC6.jpg | jpg | 10/19/10 2:48 PM | 10/16/10 11:52 AM | 12/2/10 5:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Product Import\XC6.jpg |
| Exhibitor Connexxtion Plan Outline.docx | docx | 11/17/10 11:48 AM | 11/17/10 11:55 AM | 12/2/10 5:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Exhibitor Connexxtion Plan Outline.docx |
| SMALL PACKAGE.pdf | pdf | 12/1/10 2:53 PM | 12/1/10 2:53 PM | 12/2/10 5:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SMALL PACKAGE.pdf |
| Mark Amex Detail Nov 10 2010.xlsx | xlsx | 11/17/10 9:22 AM | 11/17/10 9:22 AM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Mark Amex Detail Nov 10 2010.xlsx |
| Credit Card Refunds Authorize.net.docx | docx | 11/22/10 3:03 PM | 11/22/10 3:03 PM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Credit Card Refunds Authorize.net.docx |
| 0411AAA Master Exhibitor List CSV.csv | csv | 11/22/10 2:45 PM | 11/22/10 2:45 PM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Master Exhibitor List CSV.csv |
| MH_Page.jpg | jpg | 11/23/10 11:34 AM | 11/23/10 11:34 AM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH_Page.jpg |
| MARKETPLACE.docx | docx | 11/23/10 12:15 PM | 11/23/10 12:15 PM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MARKETPLACE.docx |
| MH3.jpg | jpg | 11/23/10 11:57 AM | 11/23/10 11:57 AM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH3.jpg |
| MH3.pdf | pdf | 11/23/10 11:54 AM | 11/23/10 11:54 AM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH3.pdf |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| FOR DISCUSSION PURPOSES.docx | docx | 12/1/10 10:35 AM | 12/1/10 10:37 AM | 12/2/10 4:44 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\FOR DISCUSSION PURPOSES.docx |
| Cort Pricing Master Schedule.xlsx | xlsx | 11/17/10 9:39 AM | 11/18/10 9:59 AM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Cort Pricing Master Schedule.xlsx |
| Exhibitor_Connexxtion_Plan_Outline[1].docx | docx | 11/17/10 3:23 PM | 11/17/10 3:27 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Exhibitor_Connexxtion_Plan_Outline[1].docx |
| POA FILE.xls | xls | 9/24/10 2:30 PM | 9/24/10 2:30 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\POA FILE.xls |
| TIME ENTRY.xls | xls | 9/14/10 12:40 PM | 10/1/10 4:07 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\TIME ENTRY.xls |
| AAA BOOTH DIM.xlsx | xlsx | 11/22/10 11:27 AM | 11/22/10 11:39 AM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AAA BOOTH DIM.xlsx |
| GOUVE ECOMMERCE DECEMBER 1st.xls.xlsx | xlsx | 10/27/10 12:36 PM | 10/29/10 11:41 AM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\GOUVE ECOMMERCE DECEMBER 1st.xls.xlsx |
| 0411AAA Master Exhibitor List.xlsx | xlsx | 11/19/10 1:54 PM | 11/22/10 1:47 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA Master Exhibitor List.xlsx |
| September_2010_Financial_Statements.xls | xls | 10/27/10 1:44 PM | 10/27/10 1:44 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September_2010_Financial_Statements.xls |
| 0411AAA-Exhibitor List for Initial Email Blast.xlsx | xlsx | 11/29/10 9:37 AM | 11/29/10 9:47 AM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Exhibitor List for Initial Email Blast.xlsx |
| mhand.txt | txt | 11/23/10 11:00 AM | 11/23/10 11:00 AM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\mhand.txt |
| Nexxters Behaviors with- Profitability Each OtherEmployees and Customers front back worksheets.doc | doc | 11/2/10 3:12 PM | 11/2/10 3:12 PM | 12/2/10 4:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Nexxters Behaviors with- Profitability Each OtherEmployees and Customers front back worksheets.doc |
| Exhibitor Connexxtion & Nexxt Reps.docx | docx | 11/17/10 9:27 AM | 11/17/10 10:38 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Exhibitor Connexxtion & Nexxt Reps.docx |
| Nexxt Rep Freelance Contract.docx | docx | 11/17/10 11:50 AM | 11/17/10 11:56 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Nexxt Rep Freelance Contract.docx |
| Phase 2 Doc_V1_713.doc | doc | 9/21/10 7:28 AM | 9/21/10 7:28 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Phase 2 Doc_V1_713.doc |
| SiteMapTicketingBlueprint.pdf | pdf | 9/29/10 4:01 PM | 9/29/10 4:01 PM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SiteMapTicketingBlueprint.pdf |
| Exhibits-selected files.zip | zip | 11/18/10 12:44 PM | 11/18/10 12:44 PM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Exhibits-selected files.zip |
| MH_Page1.jpg | jpg | 11/23/10 11:23 AM | 11/23/10 11:41 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH_Page1.jpg |
| LEAD.pdf | pdf | 11/29/10 9:09 AM | 11/29/10 9:09 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\LEAD.pdf |
| AV.pdf | pdf | 11/29/10 9:09 AM | 11/29/10 9:09 AM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AV.pdf |
| MH.txt | txt | 11/22/10 3:30 PM | 11/22/10 3:30 PM | 12/2/10 4:42 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH.txt |
| Material Handling Template.xls | xls | 12/1/10 9:41 AM | 12/1/10 9:41 AM | 12/2/10 4:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Material Handling Template.xls |
| Master Pricing Schedule.xlsx | xlsx | 11/18/10 11:22 AM | 11/19/10 1:06 PM | 12/2/10 4:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Master Pricing Schedule.xlsx |
| MH.xls | xls | 11/22/10 3:32 PM | 11/22/10 3:35 PM | 12/2/10 4:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH.xls |
| 0411AAA-Material Handling.xls | xls | 11/22/10 3:40 PM | 11/23/10 12:01 PM | 12/2/10 4:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\0411AAA-Material Handling.xls |
| KATIE.docx | docx | 12/1/10 9:52 AM | 12/2/10 10:21 AM | 12/2/10 4:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\KATIE.docx |
| CHECKOUT CHANGE NOW.docx | docx | 12/2/10 9:45 AM | 12/2/10 9:50 AM | 12/2/10 4:40 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\CHECKOUT CHANGE NOW.docx |
| Tips for First-Time Exhibitors.pdf | pdf | 11/13/10 8:41 PM | 11/13/10 8:41 PM | 12/1/10 9:48 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Tips for First-Time Exhibitors.pdf |
| MH_Page.jpg | jpg | 11/23/10 11:23 AM | 11/23/10 11:23 AM | 11/23/10 11:33 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MH_Page.jpg |
| EXHIBITOR LOGIN.url | url | 10/4/10 2:04 PM | 10/4/10 2:04 PM | 11/23/10 10:39 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\EXHIBITOR LOGIN.url |
| Log into Magento Admin Page.url | url | 10/6/10 1:28 PM | 11/22/10 9:32 AM | 11/22/10 10:54 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Log into Magento Admin Page.url |
| Medical Benefit Summary.pdf | pdf | 11/4/10 1:24 PM | 11/4/10 1:24 PM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Medical Benefit Summary.pdf |
| MasterProduct.xlsx | xlsx | 10/29/10 10:56 AM | 11/12/10 4:36 PM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MasterProduct.xlsx |
| NexxtShow_Show_Schedule_Master_Schedule.xlsx | xlsx | 11/11/10 10:14 AM | 11/11/10 11:34 AM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_Show_Schedule_Master_Schedule.xlsx |
| ADP GL ANALYSIS.xls | xls | 9/23/10 1:46 PM | 9/23/10 1:46 PM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP GL ANALYSIS.xls |
| IMPORT.xls | xls | 9/22/10 2:58 PM | 9/22/10 2:59 PM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\IMPORT.xls |
| Amex Statement_Sep_2010[1] Mark.pdf | pdf | 11/4/10 10:00 AM | 11/4/10 10:00 AM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Amex Statement_Sep_2010[1] Mark.pdf |
| AudiologyNOW.eps | eps | 10/12/10 1:05 PM | 10/12/10 1:05 PM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AudiologyNOW.eps |
| AP AGING DEFINTION.docx | docx | 11/10/10 10:52 AM | 11/10/10 10:52 AM | 11/16/10 10:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP AGING DEFINTION.docx |
| Address Correction Notification Form (2).jpg | jpg | 11/8/10 1:35 PM | 11/8/10 1:35 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Address Correction Notification Form (2).jpg |
| ADP_10_17_2010.txt | txt | 10/21/10 10:48 AM | 10/21/10 10:48 AM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP_10_17_2010.txt |
| AP Invoice.htm | htm | 10/27/10 3:27 PM | 10/27/10 3:28 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP Invoice.htm |
| sheri n.docx | docx | 11/7/10 12:38 PM | 11/7/10 12:40 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\sheri n.docx |
| NexxtShow_WORD_Letter_Head.docx | docx | 10/29/10 4:09 PM | 10/29/10 4:09 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NexxtShow_WORD_Letter_Head.docx |
| payroll report.pdf | pdf | 11/8/10 11:42 AM | 11/8/10 11:42 AM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\payroll report.pdf |
| Webex Credit Card Auth.PDF | PDF | 11/11/10 9:32 AM | 11/11/10 9:32 AM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Webex Credit Card Auth.PDF |
| Show Schedule.xls | xls | 9/29/10 1:52 PM | 9/29/10 1:53 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Show Schedule.xls |
| Milestones.pdf | pdf | 9/29/10 3:56 PM | 9/29/10 3:56 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Milestones.pdf |
| Amex Statement_Oct_2010[1] Mark.pdf | pdf | 11/4/10 10:01 AM | 11/4/10 10:01 AM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Amex Statement_Oct_2010[1] Mark.pdf |
| filelist.xml | xml | 10/27/10 3:27 PM | 10/27/10 3:28 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP Invoice_files\filelist.xml |
| sheet001.htm | htm | 10/27/10 3:27 PM | 10/27/10 3:28 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP Invoice_files\sheet001.htm |
| stylesheet.css | css | 10/27/10 3:27 PM | 10/27/10 3:28 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP Invoice_files\stylesheet.css |
| tabstrip.htm | htm | 10/27/10 3:27 PM | 10/27/10 3:28 PM | 11/16/10 10:00 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AP Invoice_files\tabstrip.htm |
| Rx Benefit Summary.pdf | pdf | 11/4/10 1:27 PM | 11/4/10 1:27 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Rx Benefit Summary.pdf |
| Amex Statement_to date November 4 Mark.pdf | pdf | 11/4/10 10:02 AM | 11/4/10 10:02 AM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Amex Statement_to date November 4 Mark.pdf |
| September AP.htm | htm | 10/27/10 3:06 PM | 10/27/10 3:06 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September AP.htm |
| NETWORK.jpg | jpg | 10/14/10 1:14 PM | 10/14/10 1:14 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NETWORK.jpg |
| Dental Benefit Summary.pdf | pdf | 11/4/10 1:27 PM | 11/4/10 1:27 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Dental Benefit Summary.pdf |
| filelist.xml | xml | 10/27/10 3:06 PM | 10/27/10 3:06 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September AP_files\filelist.xml |
| sheet001.htm | htm | 10/27/10 3:06 PM | 10/27/10 3:06 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September AP_files\sheet001.htm |
| stylesheet.css | css | 10/27/10 3:06 PM | 10/27/10 3:06 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September AP_files\stylesheet.css |