# EXHIBIT 5

# PART 4

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| labstrip.htm | htm | 10/27/10 3:06 PM | 10/27/10 3:06 PM | 11/16/10 9:59 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\September AP_files\labstrip.htm |
| ECOMMERCE DESIGNS GH.url | url | 9/19/10 3:38 PM | 9/19/10 3:38 PM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ECOMMERCE DESIGNS GH.url |
| WEBSITE.url | url | 10/4/10 2:04 PM | 10/4/10 2:04 PM | 11/11/10 2:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\WEBSITE.url |
| YouTube - Sigmund and the Sea Monsters - Intro.url | url | 9/30/10 11:01 AM | 9/30/10 11:01 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\YouTube - Sigmund and the Sea Monsters - Intro.url |
| Internal Web site.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Internal Web site.url |
| IE Add-on site.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\IE Add-on site.url |
| IE site on Microsoft.com.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Websites\IE site on Microsoft.com.url |
| Microsoft At Home.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Websites\Microsoft At Home.url |
| Microsoft At Work.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Websites\Microsoft At Work.url |
| Microsoft Store.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Websites\Microsoft Store.url |
| MSN Autos.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSN Autos.url |
| MSN Entertainment.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSN Entertainment.url |
| MSN Money.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSN Money.url |
| MSN Sports.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSN Sports.url |
| MSN.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSN.url |
| MSNBC News.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Websites\MSNBC News.url |
| Get Windows Live.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live\Get Windows Live.url |
| Windows Live Gallery.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live\Windows Live Gallery.url |
| Windows Live Mail.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live\Windows Live Mail.url |
| Windows Live Spaces.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live\Windows Live Spaces.url |
| Remote Web Workplace.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:20 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Remote Web Workplace.url |
| Check E-mail.url | url | 10/7/10 9:27 AM | 10/7/10 9:27 AM | 11/11/10 2:20 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Check E-mail.url |
| Sponsorship logo_Page_01.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_01.jpg |
| Sponsorship logo_Page_02.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_02.jpg |
| Sponsorship logo_Page_03.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_03.jpg |
| Sponsorship logo_Page_04.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_04.jpg |
| Sponsorship logo_Page_08.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_08.jpg |
| Sponsorship logo_Page_09.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_09.jpg |
| Sponsorship logo_Page_10.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_10.jpg |
| Sponsorship logo_Page_11.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_11.jpg |
| Sponsorship logo_Page_12.jpg | jpg | 11/11/10 1:54 PM | 11/11/10 1:54 PM | 11/11/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sponsorship logo_Page_12.jpg |
| GIMP 2.lnk | lnk | 11/11/10 12:14 PM | 11/11/10 12:14 PM | 11/11/10 12:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\GIMP 2.lnk |
| AUDIOLOGY_WORK_ORDER.pdf | pdf | 9/30/10 4:47 PM | 9/30/10 4:47 PM | 11/10/10 4:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AUDIOLOGY_WORK_ORDER.pdf |
| NCCE_2011 | | 11/9/10 12:28 PM | 11/9/10 12:28 PM | 11/9/10 12:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE_2011 |
| NCCE | | 11/9/10 12:27 PM | 11/9/10 12:27 PM | 11/9/10 12:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NCCE |
| AUDIOLOGY LETTER.pdf | pdf | 10/6/10 10:31 AM | 10/6/10 10:31 AM | 11/6/10 6:21 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AUDIOLOGY LETTER.pdf |
| dave.docx | docx | 10/29/10 10:31 AM | 10/29/10 10:31 AM | 11/3/10 2:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\dave.docx |
| Guardian Employee Application 3.pdf | pdf | 11/1/10 11:13 AM | 11/1/10 11:13 AM | 11/3/10 2:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Guardian Employee Application 3.pdf |
| Nexcel.logo_Print-Tag.jpg | jpg | 9/10/10 2:07 PM | 10/29/10 4:38 PM | 11/3/10 2:25 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Nexcel.logo_Print-Tag.jpg |
| NECC logo.png | png | 11/3/10 5:40 AM | 11/3/10 5:40 AM | 11/3/10 3:59 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NECC logo.png |
| october 2010 bank statement.pdf | pdf | 11/3/10 2:14 PM | 11/3/10 2:14 PM | 11/3/10 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\october 2010 bank statement.pdf |
| WebEdoc_96216_75931.pdf | pdf | 9/24/10 2:24 PM | 9/24/10 2:24 PM | 10/29/10 4:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\WebEdoc_96216_75931.pdf |
| kt5.xps | xps | 10/19/10 3:01 PM | 10/19/10 3:01 PM | 10/29/10 4:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\kt5.xps |
| design changes.docx | docx | 10/27/10 9:48 AM | 10/27/10 12:46 PM | 10/29/10 4:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\design changes.docx |
| Master Product Listing.xlsx | xlsx | 10/12/10 10:52 AM | 10/22/10 5:32 PM | 10/29/10 4:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Master Product Listing.xlsx |
| AL_REGISTRATION_Prop_Walls_and_Shelves.pdf | pdf | 9/30/10 4:29 PM | 9/30/10 4:29 PM | 10/29/10 4:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\AL_REGISTRATION_Prop_Walls_and_Shelves.pdf |
| Kit 2.pdf | pdf | 10/19/10 2:58 PM | 10/19/10 2:58 PM | 10/29/10 4:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Kit 2.pdf |
| Sovereign Sept 2010 Bank Statement.PDF | PDF | 10/20/10 1:09 PM | 10/20/10 10:19 PM | 10/29/10 4:10 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Sovereign Sept 2010 Bank Statement.PDF |
| Copier Lease.pdf | pdf | 10/21/10 10:14 AM | 10/21/10 10:14 AM | 10/27/10 3:59 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Copier Lease.pdf |
| Cash Management Agreement Part 2.pdf | pdf | 10/1/10 12:40 PM | 10/1/10 12:40 PM | 10/27/10 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Cash Management Agreement Part 2.pdf |
| Cash Management Agreement Part 1.pdf | pdf | 10/1/10 12:41 PM | 10/1/10 12:41 PM | 10/27/10 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Cash Management Agreement Part 1.pdf |
| Kit 1.pdf | pdf | 10/19/10 2:56 PM | 10/19/10 2:56 PM | 10/27/10 4:11 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Kit 1.pdf |
| Magento User Guide 05-2010.pdf | pdf | 9/21/10 7:28 AM | 9/21/10 7:28 AM | 10/27/10 3:58 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Magento User Guide 05-2010.pdf |
| CORT FOR VICKY.xlsx | xlsx | 10/22/10 5:45 PM | 10/13/10 9:03 AM | 10/27/10 3:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\CORT FOR VICKY.xlsx |
| NAA Table of Contents.pdf | pdf | 10/12/10 5:15 PM | 10/22/10 5:15 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\NAA Table of Contents.pdf |
| CORT1.pdf | pdf | 10/22/10 5:15 PM | 10/22/10 5:15 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\CORT1.pdf |
| Guardian Employee Application.pdf | pdf | 10/21/10 3:48 PM | 10/21/10 3:48 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Guardian Employee Application.pdf |
| UHC Employee_Enrollment_Form.pdf | pdf | 10/21/10 3:48 PM | 10/21/10 3:48 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\UHC Employee_Enrollment_Form.pdf |
| 401k Enrollment Kit.pdf | pdf | 10/21/10 3:52 PM | 10/21/10 3:52 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\401k Enrollment Kit.pdf |
| GOLIVE ECOMMERCE DECEMBER 1st.docx | docx | 10/27/10 12:34 PM | 10/27/10 12:34 PM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\GOLIVE ECOMMERCE DECEMBER 1st.docx |
| test batch.docx | docx | 10/5/10 11:00 AM | 10/5/10 11:00 AM | 10/27/10 1:45 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\test batch.docx |

Sheri Ryder Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| pic-63121978.html-src=f47f5e1365d75244bd1beeb5762529ebd-1-39.url | url | 10/21/10 2:57 PM | 10/21/10 3:05 PM | 10/21/10 3:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\pic-63121978.html-src=f47f5e1365d75244bd1beeb5762529ebd-1-39.url |
| pic-62591176.html-src=31d65e74c00ob81c7ca5fa275cdd56-3-39.url | url | 10/21/10 2:54 PM | 10/21/10 3:05 PM | 10/21/10 3:05 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\pic-62591176.html-src=31d65e74c00cb81c7ca5fa275cdd56-3-39.url |
| pic-61991641.html-src=d719acd262f1c878c587ceeb14490053b-2-4.url | url | 10/21/10 2:58 PM | 10/21/10 3:04 PM | 10/21/10 3:05 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\pic-61991641.html-src=d719acd262f1c878c587ceeb14490053b-2-4.url |
| pic-61729012.html-src=d719acd262f1c878c587ceeb14490053b-2-47.url | url | 10/21/10 2:59 PM | 10/21/10 3:04 PM | 10/21/10 3:04 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\pic-61729012.html-src=d719acd262f1c878c587ceeb14490053b-2-47.url |
| pic-61134955.html-src=d719acd262f1c878c587ceeb14490053b-4-0.url | url | 10/21/10 2:59 PM | 10/21/10 3:03 PM | 10/21/10 3:03 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\pic-61134955.html-src=d719acd262f1c878c587ceeb14490053b-4-0.url |
| adp import 10 10 2010.csv | csv | 10/16/10 1:58 PM | 10/21/10 1:58 PM | 10/21/10 10:41 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\adp import 10 10 2010.csv |
| r1r pd 10-14 (report).xls | xls | 10/13/10 10:55 AM | 10/13/10 11:10 AM | 10/21/10 10:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\r1r pd 10-14 (report).xls |
| r1r pd 10-14.csv | csv | 10/13/10 11:04 AM | 10/13/10 1:55 PM | 10/21/10 10:40 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\r1r pd 10-14.csv |
| txt.pdf | pdf | 10/19/10 3:02 PM | 10/19/10 3:01 PM | 10/19/10 3:02 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\txt.pdf |
| EPR1R2(1).CSV | csv | 10/11/10 1:36 PM | 10/11/10 1:36 PM | 10/18/10 1:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\EPR1R2(1).CSV |
| epir.csv | csv | 9/22/10 2:59 PM | 9/22/10 3:02 PM | 10/18/10 1:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\epir.csv |
| report12856](0073091.xls | xls | 9/27/10 4:41 PM | 9/27/10 4:41 PM | 10/18/10 1:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\report12856](0073091.xls |
| EPR1R2(1).CSV | csv | 10/11/10 1:38 PM | 10/11/10 1:38 PM | 10/18/10 1:54 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\EPR1R2(1).CSV |
| order_barstool (3).jpg | jpg | 10/4/10 1:59 PM | 10/4/10 12:30 PM | 10/15/10 12:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\order_barstool (3).jpg |
| SAMPLE IMAGE.jpg | jpg | 10/12/10 10:54 AM | 10/12/10 10:54 AM | 10/12/10 11:42 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SAMPLE IMAGE.jpg |
| SAMPLE IMAGE 4.jpg | jpg | 10/12/10 11:42 AM | 10/12/10 11:42 AM | 10/12/10 3:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SAMPLE IMAGE 4.jpg |
| SAMPLE IMAGE 3.jpg | jpg | 10/12/10 11:35 AM | 10/12/10 11:35 AM | 10/12/10 3:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SAMPLE IMAGE 3.jpg |
| SAMPLE IMAGE 2.jpg | jpg | 10/12/10 11:19 AM | 10/12/10 11:24 AM | 10/12/10 3:22 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SAMPLE IMAGE 2.jpg |
| SPRINT.pdf | pdf | 10/7/10 3:28 PM | 10/7/10 3:28 PM | 10/12/10 3:20 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\SPRINT.pdf |
| car.xlsx | xlsx | 10/11/10 9:50 AM | 10/11/10 9:50 AM | 10/11/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\car.xlsx |
| Magento Admin Login.url | url | 9/17/10 12:25 PM | 10/4/10 2:03 PM | 10/6/10 1:28 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Magento Admin Login.url |
| ADP PAYROLL JOURNAL ENTRY EXAMPLE.htm | htm | 10/1/10 1:24 PM | 10/1/10 1:24 PM | 10/1/10 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP PAYROLL JOURNAL ENTRY EXAMPLE.htm |
| filelist.xml | xml | 10/1/10 1:24 PM | 10/1/10 1:24 PM | 10/1/10 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP PAYROLL JOURNAL ENTRY EXAMPLE_files\filelist.xml |
| sheet001.htm | htm | 10/1/10 1:24 PM | 10/1/10 1:24 PM | 10/1/10 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP PAYROLL JOURNAL ENTRY EXAMPLE_files\sheet001.htm |
| stylesheet.css | css | 10/1/10 1:24 PM | 10/1/10 1:24 PM | 10/1/10 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP PAYROLL JOURNAL ENTRY EXAMPLE_files\stylesheet.css |
| tabstrip.htm | htm | 10/1/10 1:24 PM | 10/1/10 1:24 PM | 10/1/10 1:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\ADP PAYROLL JOURNAL ENTRY EXAMPLE_files\tabstrip.htm |
| strange.doc | doc | 9/20/10 11:10 AM | 9/20/10 11:10 AM | 9/20/10 12:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\strange.doc |
| blo.txt | txt | 9/20/10 7:25 AM | 9/20/10 7:25 AM | 9/20/10 12:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\blo.txt |
| Microsoft Exchange - Outlook Web Access.url | url | 9/16/10 7:02 PM | 9/16/10 7:02 PM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Exchange - Outlook Web Access.url |
| Check E-mail.url | url | 9/17/10 11:39 AM | 9/17/10 11:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Check E-mail.url |
| Internal Web site.url | url | 9/17/10 11:39 AM | 9/17/10 11:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Internal Web site.url |
| IE Add-on site.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\IE Add-on site.url |
| IE site on Microsoft.com.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\IE site on Microsoft.com.url |
| Microsoft At Home.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft At Home.url |
| Microsoft At Work.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft At Work.url |
| Microsoft Store.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Microsoft Store.url |
| MSN Autos.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Autos.url |
| MSN Entertainment.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Entertainment.url |
| MSN Money.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Money.url |
| MSN Sports.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN Sports.url |
| MSN.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSN.url |
| MSNBC News.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\MSNBC News.url |
| Get Windows Live.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Get Windows Live.url |
| Windows Live Gallery.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live Gallery.url |
| Windows Live Mail.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live Mail.url |
| Windows Live Spaces.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Windows Live Spaces.url |
| Remote Web Workplace.url | url | 9/16/10 11:39 AM | 9/17/10 9:39 AM | 9/17/10 12:46 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1148\Remote Web Workplace.url |

Spare Laptop B6822N1

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| PLEASE WORK FILE.xlsx | xlsx | 12/3/10 4:02 PM | 12/3/10 4:02 PM | 12/3/10 4:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1177\PLEASE WORK FILE.xlsx |
| PLEASE WORK FILE.prn | prn | 12/3/10 4:04 PM | 12/3/10 4:04 PM | 12/3/10 4:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1177\PLEASE WORK FILE.prn |

Steve Holt Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| AAA 2011 - Show Mgmt PickUP Request Form.xl | xls | 3/2/11 4:13 PM | 3/2/11 7:09 PM | 3/8/11 12:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\AAA 2011 - Show Mgmt PickUP Request Form.xls |
| cert_1_2265915_1.pdf | pdf | 3/3/11 10:04 AM | 3/3/11 10:04 AM | 3/4/11 9:38 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\cert_1_2265915_1.pdf |
| Copy of Load list.xlsx | xlsx | 2/28/11 1:36 PM | 2/28/11 1:36 PM | 3/2/11 4:30 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\Copy of Load list.xlsx |
| SHEA SHOW FACT SHEET AS OF 2.22.2011.pdf | pdf | 2/22/11 4:11 PM | 2/24/11 7:50 AM | 2/24/11 9:01 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\SHEA SHOW FACT SHEET AS OF 2.22.2011.pdf |
| EXPENSE_Reports | | 2/16/11 1:36 PM | 2/16/11 2:16 PM | 2/16/11 2:17 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\EXPENSE_Reports |
| BR-FAX01_110302164327589.PDF | jpg | 2/11/11 4:47 PM | 2/11/11 4:47 PM | 2/11/11 4:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\email signature.jpg |
| General Information (2).url | url | 2/1/11 11:31 AM | 2/1/11 11:31 AM | 2/1/11 11:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\General Information (2).url |
| General Information.url | url | 2/1/11 11:31 AM | 2/1/11 11:31 AM | 2/1/11 11:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\General Information.url |
| Official Website of the New England Patriots.url | url | 2/1/11 9:10 AM | 2/1/11 9:10 AM | 2/1/11 11:32 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1199\Official Website of the New England Patriots.url |

USB External HDD 320GB

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| PA010112.JPG | jpg | 4/15/09 9:51 PM | 10/7/08 3:50 PM | 10/5/09 1:50 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA010112.JPG |
| 500x500_08890944a82f041d674ccb413970ef698.jpg | jpg | 4/15/09 9:51 PM | 5/28/08 11:06 PM | 10/5/09 1:49 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\500x500_08890944a82f041d674ccb413970ef698.jpg |
| 200px-Fano224.jpg | jpg | 4/15/09 9:51 PM | 5/29/08 11:01 PM | 10/5/09 1:49 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\200px-Fano224.jpg |
| 348%3A%3A%3A962%7f6p2%35evc%3D3236%3E64%3E4%3A42%3EWSNRCG%3D3232438G437%3AOvq0mj,j | jpg | 4/15/09 9:51 PM | 12/26/06 5:56 PM | 10/5/09 1:49 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\348%3A%3A%3A962%7f6p2%35evc%3D3236%3E64%3E4%3A42%3EWSNRCG%3D3232438G437%3AOvq0mj,j |
| BR-FAX01_11010216434270S5.PDF | pdf | 4/15/09 9:51 PM | 12/26/05 5:56 PM | 10/5/09 1:49 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\BR-FAX01_11010216434270S5.PDF |
| my parents.jpg | jpg | 4/15/09 9:20 PM | 12/9/06 9:47 AM | 10/5/09 1:49 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\my parents.jpg |
| mom_bed.jpg | jpg | 4/15/09 9:51 PM | 12/9/06 9:42 AM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\mom_bed.jpg |
| betl_marinha.jpg | jpg | 4/15/09 9:51 PM | 12/9/06 9:47 AM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\betl_marinha.jpg |
| PB110518.JPG | jpg | 4/15/09 9:20 PM | 11/11/08 3:29 PM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB110518.JPG |
| PB030466.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:59 PM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030466.JPG |
| PB030465.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:59 PM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030465.JPG |
| PB030464.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:21 PM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030464.JPG |
| PB030463.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:19 PM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030463.JPG |
| PA130252.JPG | jpg | 4/15/09 9:19 PM | 10/13/08 10:56 AM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA130252.JPG |
| PA070135.JPG | jpg | 4/15/09 9:51 PM | 10/7/08 11:46 AM | 10/5/09 1:48 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA070135.JPG |
| PA070134.JPG | jpg | 4/15/09 9:51 PM | 10/7/08 11:44 AM | 10/5/09 1:47 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA070134.JPG |
| PA070133.AVI | avi | 4/15/09 9:51 PM | 10/7/08 11:42 AM | 10/5/09 1:47 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA070133.AVI |
| PA070130.AVI | avi | 4/15/09 9:51 PM | 10/7/08 11:41 AM | 10/5/09 1:47 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA070130.AVI |
| 6180_PE167746_S3.jpg | jpg | 4/15/09 9:19 PM | 2/17/07 2:36 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\6180_PE167746_S3.jpg |
| PA130253.JPG | jpg | 4/15/09 9:19 PM | 10/13/08 10:56 AM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA130253.JPG |
| PA130264.JPG | jpg | 4/15/09 9:19 PM | 10/13/08 10:58 AM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA130264.JPG |
| PA130265.JPG | jpg | 4/15/09 9:19 PM | 10/13/08 10:58 AM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PA130265.JPG |
| PB030458.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:13 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030458.JPG |
| PB030459.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:13 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030459.JPG |
| PB030460.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:14 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030460.JPG |
| PB030461.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:14 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030461.JPG |
| PB030462.JPG | jpg | 4/15/09 9:20 PM | 11/3/08 2:16 PM | 10/5/09 1:44 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\PB030462.JPG |
| 05 Natasha Bedingfield - Say It Again.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:46 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\05 Natasha Bedingfield - Say It Again.mp3 |
| 08 Never Gonna Be The Same - Sean Paul.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:43 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\08 Never Gonna Be The Same - Sean Paul.mp3 |
| 2 Pac - Tupac - Dear Mama.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:32 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\2 Pac - Tupac - Dear Mama.mp3 |
| Aerosmith - Pink.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:11 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Aerosmith - Pink.mp3 |
| Akon - nobody wants to see us together(1).mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:28 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Akon - nobody wants to see us together(1).mp3 |
| akon ft emenim- smoke that.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:30 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\akon ft emenim- smoke that.mp3 |
| Akon ft. Snoop Dogg - I Wanna Love You(Clean).mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:51 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Akon ft. Snoop Dogg - I Wanna Love You(Clean).mp3 |
| Baby Bash - Cyclone (feat. T-Pain).mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:29 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Baby Bash - Cyclone (feat. T-Pain).mp3 |
| Baby Bash feat. Akon - Baby I'm Back.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:29 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Baby Bash feat. Akon - Baby I'm Back.mp3 |
| Beyonce feat. Sean Paul - Baby Boy.mp3 | mp3 | 4/15/09 9:50 PM | 4/24/06 6:16 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Beyonce feat. Sean Paul - Baby Boy.mp3 |
| Bon Jovi - Livin' On A Prayer.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:17 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Bon Jovi - Livin' On A Prayer.mp3 |
| Bon Jovi - Wanted Dead Or Alive.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:18 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Bon Jovi - Wanted Dead Or Alive.mp3 |
| Britney Spears - Break The Ice.mp3 | mp3 | 4/15/09 9:50 PM | 1/22/08 6:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Britney Spears - Break The Ice.mp3 |
| Britney Spears, Pink & Beyonce - We Will Rock You.mp3 | wma | 4/15/09 9:50 PM | 1/22/08 9:53 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Britney Spears, Pink & Beyonce - We Will Rock You.mp3 |
| Capital Inicial - Natasha.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:56 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Capital Inicial - Natasha.mp3 |
| Chris Brown ft. T-Pain - Kiss Kiss.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:18 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Chris Brown ft. T-Pain - Kiss Kiss.mp3 |
| Colby O Donis ft Akon - What You Got.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:25 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Colby O Donis ft Akon - What You Got.mp3 |
| Copy of Pink - Let's Get This Party Started.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:25 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Copy of Pink - Let's Get This Party Started.mp3 |
| E-40 ft. T-Pain - U and Dat.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\E-40 ft. T-Pain - U and Dat.mp3 |
| Enur ft Natasha - Calabria 2007 (Club MIX) [D] emiX RemiX 2007].mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Enur ft Natasha - Calabria 2007 (Club MIX) [D] emiX RemiX 2007].mp3 |
| Fabolous ft. T-Pain - Baby Don't Go.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Fabolous ft. T-Pain - Baby Don't Go.mp3 |
| Flo Rida ft. T-Pain - Get Low.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:18 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Flo Rida ft. T-Pain - Get Low.mp3 |
| Flo Rida ft. T-Pain - Low.mp3 | mp3 | 4/15/09 9:50 PM | 1/22/08 9:53 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Flo Rida ft. T-Pain - Low.mp3 |
| frankie natasha bedingfield more than words.wma | wma | 4/15/09 9:50 PM | 1/22/08 8:41 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\frankie natasha bedingfield more than words.wma |
| Gwen Stefani - Wind It Up.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:42 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Gwen Stefani - Wind It Up.mp3 |
| Gwen Stefani ft. pharrell - Can I Have It Like That.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:42 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Gwen Stefani ft. pharrell - Can I Have It Like That.mp3 |
| GWEN STAFFANI-COOL.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:40 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\GWEN STAFFANI-COOL.mp3 |
| Gwen Stefani - Luxurious.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:40 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Gwen Stefani - Luxurious.mp3 |
| Gwen Stefani featuring Akon - The Sweet Escape.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:23 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Gwen Stefani featuring Akon - The Sweet Escape.mp3 |
| Hannah Montana - Bone Dance.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 7:56 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Hannah Montana - Bone Dance.mp3 |
| Hannah Montana - Just Like You.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/07 5:09 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (B)\Hannah Montana - Just Like You.mp3 |

USB External HDD 320GB

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Hannah Montana - Rockstar.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 9:00 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Hannah Montana - Rockstar.mp3 |
| Hannah Montana - True Friend.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 7:54 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Hannah Montana - True Friend.mp3 |
| Hannah Montana - We've Got The Party With Us.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 7:54 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Hannah Montana - We've Got The Party With Us.mp3 |
| Hannah Montana ft. the Jonas brothers - We Got The Party With Us.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 7:55 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Hannah Montana ft. the Jonas brothers - We Got The Party With Us.mp3 |
| Hannah Montana - Best Of Both Worlds.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 7:53 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Hannah Montana - Best Of Both Worlds.mp3 |
| Huey - Pop Lock & Drop It Remix feat[1]. Bow Wow and T-Pain NO MASTERED.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:20 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Huey - Pop Lock & Drop It Remix feat[1]. Bow Wow and T-Pain NO MASTERED.mp3 |
| Its My Life.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:47 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Its My Life.mp3 |
| Jack Johnson - Do You Remember.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 8:15 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Jack Johnson - Do You Remember.mp3 |
| Jack Johnson - Sitting, Waiting, Wishing.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:52 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Jack Johnson - Sitting, Waiting, Wishing.mp3 |
| Jack Johnson - Upside Down.mp3 | mp3 | 4/15/09 9:50 PM | 11/23/07 8:16 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Jack Johnson - Upside Down.mp3 |
| Kanye West ft. T-Pain - The Good Life.mp3 | mp3 | 4/15/09 9:50 PM | 1/21/08 8:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Kanye West ft. T-Pain - The Good Life.mp3 |
| Kidz Bop Kids Kidzbop 6 10 Hold On - - .mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:48 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Kidz Bop Kids Kidzbop 6 10 Hold On - - .mp3 |
| Kidz Bop Kids Kidzbop 6_05_The Reason.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:53 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Kidz Bop Kids Kidzbop 6_05_The Reason.mp3 |
| Kidz Bop Kids Kidzbop 7_10_Heaven.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:49 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Kidz Bop Kids Kidzbop 7_10_Heaven.mp3 |
| Kidz_Bop_Kids_Kidzbop_7_15_Float_On.mp3 | mp3 | 4/15/09 9:50 PM | 12/19/06 8:47 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Kidz_Bop_Kids_Kidzbop_7_15_Float_On.mp2 |
| Madonna ft Justin Timberlake - 4 Minutes (Prod. Timbaland-2008).mp3 | mp3 | 4/15/09 9:51 PM | 4/24/08 6:14 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Madonna ft Justin Timberlake - 4 Minutes (Prod. Timbaland-2008).mp3 |
| Miley Cyrus - We Get The Party.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:11 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Miley Cyrus - We Get The Party.mp3 |
| Nas, Eminem, DMX, Tupac - Hate Me Now (remix).mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:39 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Nas, Eminem, DMX, Tupac - Hate Me Now (remix).mp3 |
| Natacha Saint-Pierre & Pascal - Tu Trouveras (Natasha St Pier Et P Obispo) (1).mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:50 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natacha Saint-Pierre & Pascal - Tu Trouveras (Natasha St Pier Et P Obispo) (1).mp3 |
| Natasha Bedingfield - I Wanna Have Your Babies.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - I Wanna Have Your Babies.mp3 |
| Natasha Bedingfield - These Words.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - These Words.mp3 |
| Natasha Bedingfield - Unwritten.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:55 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Unwritten.mp3 |
| Natasha Bedingfield ft. Sean Kingston - Love Like This.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield ft. Sean Kingston - Love Like This.mp3 |
| Natasha Bedinfield Unwritten.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:50 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedinfield Unwritten.mp3 |
| Natasha Bedingfield - Single.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:47 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Single.mp3 |
| Natasha Bedingfield - I Bruise Easily.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:49 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - I Bruise Easily.mp3 |
| Natasha Bedingfield - Love Like This (feat. Sean Kingston).mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:46 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Love Like This (Feat. Sean Kingston).mp3 |
| Natasha Bedingfield - Pocket Full Of Sunshine.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Pocket Full Of Sunshine.mp3 |
| Natasha Bedingfield - Scientist (Coldplay Cover) (Live (BBC Live Lounge with Jo Whiley)).mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:47 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Scientist (Coldplay Cover) (Live (BBC Live Lounge with Jo Whiley)).mp3 |
| Natasha Bedingfield - Single.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:45 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Single.mp3 |
| Natasha Bedingfield - Soulmate.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Soulmate.mp3 |
| Natasha Bedingfield - These Words.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:51 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - These Words.mp3 |
| Natasha Bedingfield - These Words.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - These Words.mp3 |
| Natasha Bedingfield - Unwritten.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Unwritten.mp3 |
| Natasha Bedingfield - Wild Horses.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:45 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield - Wild Horses.mp3 |
| Natasha Bedingfield 04_Unwritten.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:45 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield 04_Unwritten.mp3 |
| Natasha Bedingfield feat Sean Kingston - Love Like This.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:49 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield feat Sean Kingston - Love Like This.mp3 |
| Natasha Bedingfield ft. Sean Kingston -Love_Like_This.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:29 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield ft. Sean Kingston -Love_Like_This.mp3 |
| Natasha Bedingfield ft. Sean Kingston -Love_Like_This.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:43 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Bedingfield ft. Sean Kingston -Love_Like_This.mp3 |
| Natasha Beningfield - These Words.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:46 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Beningfield - These Words.mp3 |
| Natasha St-Pierre - Je n'ai que mon ame.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:58 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha St-Pierre - Je n'ai que mon ame.mp3 |
| Natasha Thomas - Skin deep.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:52 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Natasha Thomas - Skin deep.mp3 |
| Nelly Furtado ft. Timbaland - Promiscuous Girl.mp3 | mp3 | 4/15/09 9:51 PM | 11/23/07 8:11 AM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Nelly Furtado ft. Timbaland - Promiscuous Girl.mp3 |
| Pink - Stupid Girls.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:11 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Pink - Stupid Girls.mp3 |
| Plies feat. T-Pain - Shawty.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:20 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Plies feat. T-Pain - Shawty.mp3 |
| Sean Paul - Temperature.mp3 | mp3 | 4/15/09 9:51 PM | 4/24/08 6:17 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Sean Paul - Temperature.mp3 |
| Sean Paul - We Be Burnin.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:30 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Sean Paul - We Be Burnin.mp3 |
| Sean Paul and Sasha- Im Still in Love with You Boy.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:38 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Sean Paul and Sasha- Im Still in Love With You Boy.mp3 |
| Sean Paul ft. Keyshia Cole - Give It Up To Me (Remix).mp3 | mp3 | 4/15/09 9:51 PM | 4/24/08 6:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Sean Paul ft. Keyshia Cole - Give It Up To Me (Remix).mp3 |
| Shaggy ft Sean Paul - Hey Sexy Lady.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:37 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Shaggy ft Sean Paul - Hey Sexy Lady.mp3 |
| T-Pain Feat. Young Joc - Buy U A Drink.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:18 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\T-Pain Feat. Young Joc - Buy U A Drink.mp3 |
| T-Pain ft. Akon - Ur Not The Same.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:19 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\T-Pain ft. Akon - Ur Not The Same.mp3 |
| TuPac - Dr Dre - California Love.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:44 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\TuPac - Dr Dre - California Love.mp3 |
| Tupac feat Eminem, BG, Juvenile, Lil Wayne, Jay-Z, Trina, Lil Bow Wow, and Snoop Dogg - clean daddy remix).mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 9:41 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Tupac feat Eminem, BG, Juvenile, Lil Wayne, Jay-Z, Trina, Lil Bow Wow, and Snoop Dogg - clean (mac daddy remix).mp3 |
| Wyclef_Jean_Ft._Akon_Lil_Wayne_Nia_-_Sweetest_Girl.mp3 | mp3 | 4/15/09 9:51 PM | 1/21/08 8:23 PM | 10/5/09 1:39 PM | C:\RECYCLER\S-1-5-21-1331131426-593174387-879972363-1064\New Folder (3)\Wyclef_Jean_Ft._Akon_Lil_Wayne_Nia_-_Sweetest_Girl.mp3 |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| AutoRecovery save of Section 8.asd | asd | 2/23/11 3:52 PM | 2/23/11 3:52 PM | 3/9/11 10:48 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\AutoRecovery save of Section 8.asd |
| AN_BIN - Shortcut.lnk | lnk | 3/4/11 4:04 PM | 3/4/11 4:04 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\AN_BIN - Shortcut.lnk |
| Bag Pick_up - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Bag Pick_up - Shortcut.lnk |
| Bag Pick-up_Lv1 - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Bag Pick-up_Lv1 - Shortcut.lnk |
| ENT BIN - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\ENT BIN - Shortcut.lnk |
| BF-FAX01_1109021643427585.PDF | | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\FillaCounter - Shortcut.lnk |
| HearCareer PosterArea - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\HearCareer PosterArea - Shortcut.lnk |
| Prof_def_Membership - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Prof_def_Membership - Shortcut.lnk |
| Prof_Dev_Counter - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Prof_Dev_Counter - Shortcut.lnk |
| Session Recording - Shortcut.lnk | lnk | 3/4/11 4:05 PM | 3/4/11 4:05 PM | 3/4/11 4:06 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Session Recording - Shortcut.lnk |
| 3D-ACADEMY CENTER - PAC, ABA & ACAE.pdf | pdf | 3/3/11 2:35 PM | 3/3/11 2:35 PM | 3/3/11 4:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\3D-ACADEMY CENTER - PAC, ABA & ACAE.pdf |
| 3C-ACADEMY CENTER - ACADEMY STORE.pdf | pdf | 3/3/11 2:35 PM | 3/3/11 2:35 PM | 3/3/11 4:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\3C-ACADEMY CENTER - ACADEMY STORE.pdf |
| 3B-ACADEMY CENTER - FOUNDATION BOOTH.pdf | pdf | 3/3/11 2:34 PM | 3/3/11 2:34 PM | 3/3/11 4:27 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\3B-ACADEMY CENTER - FOUNDATION BOOTH.pdf |
| 37.75x78.5_standalone21.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:14 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\37.75x78.5_standalone21.pdf |
| 37.75x78.5_standalone20.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:14 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\37.75x78.5_standalone20.pdf |
| 37.75x78.5_standalone18.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:14 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\37.75x78.5_standalone18.pdf |
| 37.25x78.5_stand6.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.25x78.5_stand6.pdf |
| 37.25x78.5_stand6.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.25x78.5_stand6.pdf:Zone.Identifier |
| 37.25x78.5_stand7.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.25x78.5_stand7.pdf |
| 37.25x78.5_stand7.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.25x78.5_stand7.pdf:Zone.Identifier |
| 37.25x78.5_stand8.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.25x78.5_stand8.pdf |
| 37.75x78.5_stand8.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_stand8.pdf:Zone.Identifier |
| 37.75x78.5_standalone18.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone18.pdf |
| 37.75x78.5_standalone18.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone18.pdf:Zone.Identifier |
| 37.75x78.5_standalone20.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone20.pdf |
| 37.75x78.5_standalone20.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone20.pdf:Zone.Identifier |
| 37.75x78.5_standalone21.pdf | pdf | 3/2/11 3:00 PM | 3/2/11 6:13 PM | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone21.pdf |
| 37.75x78.5_standalone21.pdf:Zone.Identifier | Identifier | | | 3/2/11 6:13 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\March 2nd 2011\37.75x78.5_standalone21.pdf:Zone.Identifier |
| 1-6.pdf | pdf | 3/1/11 11:21 AM | 3/1/11 11:24 AM | 3/1/11 12:56 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1-6.pdf |
| Section 6 1.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 1.pdf |
| Section 6 10.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 10.pdf |
| Section 6 11.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 11.pdf |
| Section 6 12.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 12.pdf |
| Section 6 13.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 13.pdf |
| Section 6 2.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 2.pdf |
| Section 6 3.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 3.pdf |
| Section 6 4.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 4.pdf |
| Section 6 5.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 5.pdf |
| Section 6 6.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 6.pdf |
| Section 6 7.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 7.pdf |
| Section 6 8.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 8.pdf |
| Section 6 9.pdf | pdf | 2/28/11 1:08 PM | 2/28/11 1:08 PM | 2/28/11 1:16 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 6 9.pdf |
| REVISED_BY_NEXXT_FOR_SHANNON'S_REVIEW-selecteda.zip | zip | 2/25/11 5:35 PM | 2/25/11 5:35 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED_BY_NEXXT_FOR_SHANNON'S_REVIEW-selecteda.zip |
| REVISED_BY_NEXXT_FOR_SHANNON'S_REVIEW-selected.zip | zip | 2/25/11 5:17 PM | 2/25/11 5:17 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED_BY_NEXXT_FOR_SHANNON'S_REVIEW-selected.zip |
| 8.5x11_placard10.pdf | pdf | 2/25/11 2:34 PM | 2/25/11 5:35 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard10.pdf |
| 8.5x11_placard10.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard10.pdf:Zone.Identifier |
| 8.5x11_placard13.pdf | pdf | 2/25/11 2:34 PM | 2/25/11 5:35 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard13.pdf |
| 8.5x11_placard13.pdf:Zone.identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard13.pdf:Zone.identifier |
| 8.5x11_placard11.pdf | pdf | 2/25/11 2:34 PM | 2/25/11 5:35 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard11.pdf |
| 8.5x11_placard11.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard11.pdf:Zone.Identifier |
| 8.5x11_placard12.pdf | pdf | 2/25/11 2:34 PM | 2/25/11 5:35 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\8.5x11_placard12.pdf |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 8.5x11_tabletop12.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\8.5x11_placards12.pdf:Zone.Identifier |
| 11x5_tabletop1-13.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\11x5_tabletop1-13.pdf |
| 11x5_tabletop1-13.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\11x5_tabletop1-13.pdf:Zone.Identifier |
| 22x28_placards19.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards19.pdf |
| 22x28_placards19.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards19.pdf:Zone.Identifier |
| 22x28_Placards1.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_Placards1.pdf |
| 22x28_Placards1.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_Placards1.pdf:Zone.Identifier |
| 22x28_placards11.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards11.pdf |
| 22x28_placards11.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards11.pdf:Zone.Identifier |
| 22x28_placards13.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards13.pdf |
| 22x28_placards13.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards13.pdf:Zone.Identifier |
| 22x28_placards24.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards24.pdf |
| 22x28_placards24.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards24.pdf:Zone.Identifier |
| 22x28_placards25.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards25.pdf |
| 22x28_placards25.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards25.pdf:Zone.Identifier |
| 22x28_placards26.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards26.pdf |
| 22x28_placards26.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards26.pdf:Zone.Identifier |
| 22x28_placards27.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards27.pdf |
| 22x28_placards27.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards27.pdf:Zone.Identifier |
| 22x28_placards28.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards28.pdf |
| 22x28_placards28.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards28.pdf:Zone.Identifier |
| 22x28_placards30.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards30.pdf |
| 22x28_placards30.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards30.pdf:Zone.Identifier |
| 22x28_placards31.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards31.pdf |
| 22x28_placards31.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards31.pdf:Zone.Identifier |
| 22x28_placards32.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards32.pdf |
| 22x28_placards32.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards32.pdf:Zone.Identifier |
| 22x28_placards33.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards33.pdf |
| 22x28_placards33.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards33.pdf:Zone.Identifier |
| 22x28_placards35.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards35.pdf |
| 22x28_placards35.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards35.pdf:Zone.Identifier |
| 22x28_placards37.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards37.pdf |
| 22x28_placards37.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards37.pdf:Zone.Identifier |
| 22x28_placards38.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards38.pdf |
| 22x28_placards38.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards38.pdf:Zone.Identifier |
| 22x28_placards39.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards39.pdf |
| 22x28_placards39.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards39.pdf:Zone.Identifier |
| 22x28_Placards4.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_Placards4.pdf |
| 22x28_Placards4.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_Placards4.pdf:Zone.Identifier |
| 22x28_placards40.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards40.pdf |
| 22x28_placards40.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards40.pdf:Zone.Identifier |
| 22x28_placards41.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards41.pdf |
| 22x28_placards41.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards41.pdf:Zone.Identifier |
| 22x28_placards42.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards42.pdf |
| 22x28_placards42.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards42.pdf:Zone.Identifier |
| 22x28_placards45.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards45.pdf |
| 22x28_placards45.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards45.pdf:Zone.Identifier |
| 22x28_placards46.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards46.pdf |
| 22x28_placards46.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards46.pdf:Zone.Identifier |
| 22x28_placards47.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards47.pdf |
| 22x28_placards47.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\\$Recycle.Bin\\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXT FOR SHANNON'S REVIEW\22x28_placards47.pdf:Zone.Identifier |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 22x28_placards48.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\22x28_placards48.pdf |
| 22x28_placards48.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\22x28_placards48.pdf:Zone.Identifier |
| 37.25x78.5_stand13.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand13.pdf |
| 37.25x78.5_stand13.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand13.pdf:Zone.Identifier |
| 37.25x78.5_stand15.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand15.pdf |
| 37.25x78.5_stand15.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand15.pdf:Zone.Identifier |
| 37.25x78.5_stand16.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand16.pdf |
| 37.25x78.5_stand16.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand16.pdf:Zone.Identifier |
| 37.25x78.5_stand17.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand17.pdf |
| 37.25x78.5_stand17.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand17.pdf:Zone.Identifier |
| 37.25x78.5_stand9.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand9.pdf |
| 37.25x78.5_stand9.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.25x78.5_stand9.pdf:Zone.Identifier |
| 37.75x78.5_standalone01.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone01.pdf |
| 37.75x78.5_standalone01.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone01.pdf:Zone.Identifier |
| 37.75x78.5_standalone04.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone04.pdf |
| 37.75x78.5_standalone04.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone04.pdf:Zone.Identifier |
| 37.75x78.5_standalone14.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone14.pdf |
| 37.75x78.5_standalone14.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone14.pdf:Zone.Identifier |
| 37.75x78.5_standalone18.pdf | pdf | 2/25/11 2:15 PM | 2/25/11 5:18 PM | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone18.pdf |
| 37.75x78.5_standalone18.pdf:Zone.Identifier | Identifier | | | 2/25/11 6:08 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\REVISED BY NEXXT FOR SHANNON'S REVIEW\a\37.75x78.5_standalone18.pdf:Zone.Identifier |
| 08_Academy Central_Academy Booths plan.pdf | pdf | 2/25/11 2:24 PM | 2/25/11 2:25 PM | 2/25/11 2:43 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\08_Academy Central_Academy Booths plan.pdf |
| 3E.pdf | pdf | 2/19/11 8:30 AM | 2/18/11 8:33 PM | 2/25/11 2:29 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\3E.pdf |
| Section 1a2.pdf | pdf | 2/23/11 5:49 PM | 2/23/11 5:49 PM | 2/24/11 5:15 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 1a2.pdf |
| 4A.pdf | pdf | 2/19/11 8:33 AM | 2/19/11 8:35 AM | 2/24/11 4:47 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\4A.pdf |
| Section 7A.pdf | pdf | 2/24/11 2:08 PM | 2/24/11 2:08 PM | 2/24/11 3:05 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Section 7A.pdf |
| Pboat Lite.ipa | ipa | 2/22/11 3:58 PM | 8/4/09 1:16 PM | 2/24/11 11:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Pboat Lite.ipa |
| EnjoySudokuDaily.ipa | ipa | 2/22/11 3:58 PM | 8/4/09 1:15 PM | 2/24/11 11:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\EnjoySudokuDaily.ipa |
| iHandy Level.ipa | ipa | 2/22/11 3:58 PM | 8/4/09 1:16 PM | 2/24/11 11:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\iHandy Level.ipa |
| Cameraman.ipa | ipa | 2/22/11 3:58 PM | 8/4/09 1:15 PM | 2/24/11 11:22 AM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\Cameraman.ipa |
| 1A.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:52 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1A.docx |
| 1B.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:52 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1B.docx |
| 1C.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:52 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1C.docx |
| 1D.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:51 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1D.docx |
| 1E.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:51 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1E.docx |
| 1F.docx | docx | 2/23/11 10:00 AM | 2/23/11 1:17 PM | 2/23/11 5:51 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\1F.docx |
| AutoRecovery save of 1A.asd | asd | 2/23/11 1:39 PM | 2/23/11 1:39 PM | 2/23/11 3:41 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1427950589-2201013775-1156\AutoRecovery save of 1A.asd |
| Section 8K.pdf | pdf | 2/22/11 12:35 PM | 2/22/11 12:35 PM | 2/22/11 6:07 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8K.pdf |
| Section 8G.pdf | pdf | 2/22/11 12:35 PM | 2/22/11 12:35 PM | 2/22/11 5:12 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8G.pdf |
| Section 8F.pdf | pdf | 2/22/11 4:48 PM | 2/22/11 4:48 PM | 2/22/11 4:50 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8F.pdf |
| Section 8 1.pdf | pdf | 2/21/11 3:23 PM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 1.pdf |
| Section 8 10.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 10.pdf |
| Section 8 11.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 11.pdf |
| Section 8 12.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 12.pdf |
| Section 8 13.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 13.pdf |
| Section 8 14.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 14.pdf |
| Section 8 15.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 15.pdf |
| Section 8 16.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 16.pdf |
| Section 8 17.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 17.pdf |
| Section 8 2.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 2.pdf |
| Section 8 3.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 3.pdf |
| Section 8 4.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-3063011998-1413446239-2181307712-3580788354-1000\Section 8 4.pdf |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| Section 8 5.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8 5.pdf |
| Section 8 6.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8 6.pdf |
| Section 8 7.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8 7.pdf |
| Section 8 8.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8 8.pdf |
| Section 8 9.pdf | pdf | 2/22/11 11:43 AM | 2/22/11 11:43 AM | 2/22/11 12:34 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8 9.pdf |
| Section 8A.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8A.pdf |
| Section 8B.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8B.pdf |
| Section 8C.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8C.pdf |
| Section 8D.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Section 8D.pdf |
| Pages from Section 8 10.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 10.pdf |
| Pages from Section 8 11.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 11.pdf |
| Pages from Section 8 12.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 12.pdf |
| Pages from Section 8 13.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 13.pdf |
| Pages from Section 8 14.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 14.pdf |
| Pages from Section 8 15.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 15.pdf |
| Pages from Section 8 16.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 16.pdf |
| Pages from Section 8 17.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 17.pdf |
| Pages from Section 8 5.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 5.pdf |
| Pages from Section 8 6.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 6.pdf |
| Pages from Section 8 7.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 7.pdf |
| Pages from Section 8 8.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 8.pdf |
| Pages from Section 8 9.pdf | pdf | 2/21/11 3:24 PM | 2/21/11 3:24 PM | 2/22/11 11:44 AM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\Pages from Section 8 9.pdf |
| AD5910F.tmp | tmp | 2/21/11 3:25 PM | 2/21/11 3:25 PM | 2/21/11 3:26 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\AD5910F.tmp |
| 2B.pdf | pdf | 2/18/11 7:59 PM | 2/18/11 8:00 PM | 2/18/11 8:01 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\2B.pdf |
| VICKY_BASSETT'S_WORK_ORDERS-selected.zip | zip | 2/18/11 6:19 PM | 2/18/11 6:19 PM | 2/18/11 6:22 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected.zip |
| 02_Poster Session Wall.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\02_Poster Session Wall.pdf |
| 02_Poster Session Wall.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\02_Poster Session Wall.pdf:Zone.Identifier |
| 03_Registration Storage.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\03_Registration Storage.pdf |
| 03_Registration Storage.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\03_Registration Storage.pdf:Zone.Identifier |
| 04_Bag Pickup.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\04_Bag Pickup.pdf |
| 04_Bag Pickup.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\04_Bag Pickup.pdf:Zone.Identifier |
| 05_Entrances.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\05_Entrances.pdf |
| 05_Entrances.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\05_Entrances.pdf:Zone.Identifier |
| 06_Academy Central_Foundation Booth.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\06_Academy Central_Foundation Booth.pdf |
| 06_Academy Central_Foundation Booth.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\06_Academy Central_Foundation Booth.pdf:Zone.Identifier |
| 07_Academy Central_Academy Store.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\07_Academy Central_Academy Store.pdf |
| 07_Academy Central_Academy Store.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\07_Academy Central_Academy Store.pdf:Zone.Identifier |
| 08_Academy Central_Academy Booths.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\08_Academy Central_Academy Booths.pdf |
| 08_Academy Central_Academy Booths.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\08_Academy Central_Academy Booths.pdf:Zone.Identifier |
| 09_Hear Career_Meeting Rooms.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS-selected\VICKY BASSETT'S WORK ORDERS\09_Hear Career_Meeting Rooms.pdf |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 09_Hear Career_Meeting Rooms.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\09_Hear Career_Meeting Rooms.pdf:Zone.Identifier |
| 10_Hear Career_Poster Area.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\10_Hear Career_Poster Area.pdf |
| 10_Hear Career_Poster Area.pdf:Zone.Identifier | Identifier | 2/18/11 3:19 PM | 2/18/11 6:21 PM | | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\10_Hear Career_Poster Area.pdf:Zone.Identifier |
| 11_meeting rooms.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\11_meeting rooms.pdf |
| 11_meeting rooms.pdf:Zone.Identifier | Identifier | 2/18/11 3:19 PM | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\11_meeting rooms.pdf:Zone.Identifier |
| 12_industry updates.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\12_industry updates.pdf |
| 12_industry updates.pdf:Zone.Identifier | Identifier | 2/18/11 3:19 PM | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\12_industry updates.pdf:Zone.Identifier |
| 13_column wrap.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\13_column wrap.pdf |
| 13_column wrap.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\13_column wrap.pdf:Zone.Identifier |
| 14_av storage.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\14_av storage.pdf |
| 14_av storage.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\14_av storage.pdf:Zone.Identifier |
| 15_Fill in counter.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\15_Fill in counter.pdf |
| 15_Fill in counter.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\15_Fill in counter.pdf:Zone.Identifier |
| 16_New Product Showcase Plan.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\16_New Product Showcase Plan.pdf |
| 16_New Product Showcase Plan.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\16_New Product Showcase Plan.pdf:Zone.Identifier |
| 17_DiscoveryZone Computer Pod.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\17_DiscoveryZone Computer Pod.pdf |
| 17_DiscoveryZone Computer Pod.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\17_DiscoveryZone Computer Pod.pdf:Zone.Identifier |
| 18_DiscoveryZone Audio Dome.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\18_DiscoveryZone Audio Dome.pdf |
| 18_DiscoveryZone Audio Dome.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\18_DiscoveryZone Audio Dome.pdf:Zone.Identifier |
| 19_cd-aid.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\19_cd-aid.pdf |
| 19_cd-aid.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\19_cd-aid.pdf:Zone.Identifier |
| 20_Professional Development.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\20_Professional Development.pdf |
| 20_Professional Development.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\20_Professional Development.pdf:Zone.Identifier |
| 21_Wall to Sign-Advocacy Area.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\21_Wall to Sign-Advocacy Area.pdf |
| 21_Wall to Sign-Advocacy Area.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\21_Wall to Sign-Advocacy Area.pdf:Zone.Identifier |
| 22_Shuttle Bus Desk Column Wrap.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\22_Shuttle Bus Desk Column Wrap.pdf |
| 22_Shuttle Bus Desk Column Wrap.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\22_Shuttle Bus Desk Column Wrap.pdf:Zone.Identifier |
| 23_Trivia Bowl.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\23_Trivia Bowl.pdf |
| 23_Trivia Bowl.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\23_Trivia Bowl.pdf:Zone.Identifier |
| 24_Program at a Glance.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY_BASSETT'S_WORK_ORDERS\24_Program at a Glance.pdf |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 24_Program at a Glance.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\24_Program at a Glance.pdf:Zone.Identifier |
| 25_Professional Development Counter.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\25_Professional Development Counter.pdf |
| 25_Professional Development Counter.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\25_Professional Development Counter.pdf:Zone.Identifier |
| 26_Nursing Station.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\26_Nursing Station.pdf |
| 26_Nursing Station.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\26_Nursing Station.pdf:Zone.Identifier |
| 27_Lit Bin-Plan.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\27_Lit Bin-Plan.pdf |
| 27_Lit Bin-Plan.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\27_Lit Bin-Plan.pdf:Zone.Identifier |
| 28_PRESS WALL.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\28_PRESS WALL.pdf |
| 28_PRESS WALL.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\28_PRESS WALL.pdf:Zone.Identifier |
| 29_RIBBON STATION.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\29_RIBBON STATION.pdf |
| 29_RIBBON STATION.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\29_RIBBON STATION.pdf:Zone.Identifier |
| 31_Bag Pickup Lv.1.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:21 PM | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\31_Bag Pickup Lv.1.pdf |
| 31_Bag Pickup Lv.1.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:21 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\31_Bag Pickup Lv.1.pdf:Zone.Identifier |
| aaa_2_18.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\aaa_2_18.pdf |
| aaa_2_18.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\aaa_2_18.pdf:Zone.Identifier |
| aaa_lv1.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\aaa_lv1.pdf |
| aaa_lv1.pdf:Zone.Identifier | Identifier | | | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\VICKY BASSETT'S WORK ORDERS\aaa_lv1.pdf:Zone.Identifier |
| 02_Poster Session Wall.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\02_Poster Session Wall.pdf |
| 03_Registration Storage.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\03_Registration Storage.pdf |
| 04_Bag Pickup.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\04_Bag Pickup.pdf |
| 05_Entrances.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\05_Entrances.pdf |
| 06_Academy Central_Foundation Booth.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\06_Academy Central_Foundation Booth.pdf |
| 07_Academy Central_Academy Store.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\07_Academy Central_Academy Store.pdf |
| 08_Academy Central_Academy Booths.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\08_Academy Central_Academy Booths.pdf |
| 09_Hear Career_Meeting Rooms.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\09_Hear Career_Meeting Rooms.pdf |
| 10_Hear Career_Poster Area.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\10_Hear Career_Poster Area.pdf |
| 11_meeting rooms.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\11_meeting rooms.pdf |
| 12_industry updates.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\12_industry updates.pdf |
| 13_column wrap.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\13_column wrap.pdf |
| 14_av storage.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\14_av storage.pdf |
| 15_Fill in counter.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\15_Fill in counter.pdf |
| 16_New Product Showcase Plan.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\16_New Product Showcase Plan.pdf |
| 17_DiscoveryZone Computer Pod.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\17_DiscoveryZone Computer Pod.pdf |
| 18_DiscoveryZone Audio Dome.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\18_DiscoveryZone Audio Dome.pdf |
| 19_cd-aid.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\19_cd-aid.pdf |
| 20_Professional Development.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\20_Professional Development.pdf |
| 21_Wall to Sign-Advocacy Area.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\21_Wall to Sign-Advocacy Area.pdf |
| 22_Shuttle Bus Desk Column Wrap.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\22_Shuttle Bus Desk Column Wrap.pdf |
| 23_Trivia Bowl.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\23_Trivia Bowl.pdf |
| 24_Program at a Glance.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\24_Program at a Glance.pdf |
| 25_Professional Development Counter.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\25_Professional Development Counter.pdf |
| 26_Nursing Station.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\26_Nursing Station.pdf |
| 27_Lit Bin-Plan.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\27_Lit Bin-Plan.pdf |

Vicky Bassett Laptop

| Name | File Ext | File Created | Last Written | File Deleted | Full Path |
|---|---|---|---|---|---|
| 28_PRESS WALL.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\28_PRESS WALL.pdf |
| 29_RIBBON STATION.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\29_RIBBON STATION.pdf |
| 31_Bag Pickup Lv 1.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\31_Bag Pickup Lv 1.pdf |
| aaa_2_18.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\aaa_2_18.pdf |
| aaa_lvl.pdf | pdf | 2/18/11 3:19 PM | 2/18/11 6:20 PM | 2/18/11 6:20 PM | C:\$Recycle.Bin\S-1-5-21-1413446239-2181307712-3580788354-1000\aaa_lvl.pdf |